# Exhibit A

## Part 1 of 2

# MEDICARE CLINICAL LABORATORY SERVICES COMPETITIVE BIDDING DEMONSTRATION PROJECT

# BIDDER'S PACKAGE

Demonstration Area:

## San Diego-Carlsbad-San Marcos Metropolitan Area

November 19, 2007



# TABLE OF CONTENTS

**SECTION 1 BACKGROUND AND OBJECTIVES** ........................................................**4**

**SECTION 2 DEMONSTRATION TESTS, SITE(S), AND BENEFICIARIES** ................**5**
Demonstration Tests ...........................................................................................5
Non-Demonstration Tests .................................................................................10
Demonstration Area(s) ......................................................................................10
Medicare Beneficiaries ....................................................................................11
Demonstration Duration ...................................................................................12

**SECTION 3 BIDDING AND DEMONSTRATION STATUS** ....................................**13**
Bidding Status: Required and Non-Required Bidders .....................................13
Who is Required to Complete the Demonstration Application? ......................15
Demonstration Status and Payment: Winners and Non-Winners ....................16
Reference and Referring Laboratories .............................................................18

**SECTION 4 MARKET TEST CODE VOLUMES AND WEIGHTS** ...........................**19**
Market Test Code Volumes and Weights .........................................................19
Test Weight Calculation Methodology .............................................................26

**SECTION 5 HOW THE BID PRICE TABLE WORKS** ............................................**28**
Steps for Completing the Bid Price Table: ......................................................28
Bid Price Worksheet ........................................................................................32

**SECTION 6 APPLICATION FORM AND INSTRUCTIONS FOR COMPLETION** ..**33**
Application Form: Instructions for Completion ...............................................34
Application Form .............................................................................................41

**SECTION 7 HOW THE BIDS WILL BE EVALUATED** ..........................................**51**
Stage One: Pre-screening and Eligibility Review ...........................................51
Stage Two: Calculating Composite Bids .........................................................53
Stage Three: Establishing the Financially Competitive Range .......................54
Stage Four: Additional Bid Evaluation ...........................................................58
Stage Five: Selection and Award .....................................................................61
Stage Six: Feedback and Reconsideration Process ..........................................62

**SECTION 8 OUTREACH AND EDUCATION** ........................................................**63**
General Communication Channels ...................................................................63
Additional Questions? ......................................................................................63
Bidder's Conference for Laboratories .............................................................64
Carriers and Fiscal Intermediaries or Medicare Administrative Contractors (MACs) ........64
Physicians and Other Providers .......................................................................65
Beneficiaries ....................................................................................................65

**SECTION 9  QUALITY AND OPERATIONAL POLICIES** ...........................................66
   Clinical Laboratory Improvement Amendments (CLIA) .......................................66
   Performance Measure Reporting During the Demonstration ..............................66
   Billing and Payment Rules.....................................................................................67
   Billing Rules for Hospital Non-patient Testing .....................................................67
   Automated Test Panel (ATP)...............................................................................68

**SECTION 10  NEXT STEPS** ...........................................................................70

**APPENDIX A  FREQUENTLY ASKED QUESTIONS** ........................................71
   General Demonstration Questions ........................................................................74
   Legislative Authority ..............................................................................................74
   Demonstration Test Codes....................................................................................76
   Structure of the Demonstration.............................................................................77
   Demonstration Site(s) ...........................................................................................79
   Bidding...................................................................................................................80
   Application Evaluation Process .............................................................................84
   Winning Laboratories ............................................................................................85
   Non-winning Laboratories......................................................................................87
   Passive Laboratories ............................................................................................88
   Beneficiary Outreach and Provider Education ......................................................89

**APPENDIX B  GLOSSARY OF TERMS** .........................................................91

**INDEX**................................................................................................................93

List of Figures
Figure 1  Medicare Clinical Laboratory Demonstration Project Bidding Status...........................15
Figure 2  Medicare Clinical Laboratory Demonstration Project Demonstration Status and
Payment for Required Bidders....................................................................................................17
Figure 3  Medicare Clinical Laboratory Demonstration Project Bidding Status Demonstration
Status and Payment for Non-Required Bidders ..........................................................................17
Figure 4  Bid Price Table as it Appears in the Application Form..................................................29
Figure 5  Bid Price Table as it Appears when Information can be Added to Column D ...........30
Figure 6 Examples of Correct (Figure 6A) and Incorrect (Figure 6B).........................................31
Formatting of Bid Price Entries ..................................................................................................31

List of Tables
Table 1  List of Demonstration Test Codes ................................................................................. 6
Table 2  Demonstration Area MSA, State, County and Zip Codes ............................................ 11
Table 3  Demonstration Test Codes, Test Code Volumes and Test Code Weights..................... 19
Table 4  Example Composite Bid Price Implied by Medicare Part B Clinical Laboratory Fee
Schedule..................................................................................................................................... 54
Table 5  Composite Bid Prices for Bidding Laboratories............................................................ 56
Table 6  Cutoff Composite Bid Price.......................................................................................... 57
Table 7  List of Automated Tests ............................................................................................... 69

# SECTION 1
# BACKGROUND AND OBJECTIVES

The Medicare Clinical Laboratory Competitive Bidding Demonstration was mandated by Congress. Section 302(b) of the Medicare Prescription Drug, Improvement, and Modernization Act of 2003 (MMA) (P.L. 108-173) requires the Centers for Medicare & Medicaid Services (CMS) to conduct a demonstration project on the application of competitive acquisition for clinical laboratory services that would otherwise be paid under the Medicare Part B fee schedule. The objective of the demonstration is to determine whether competitive bidding can be used to provide Part B clinical laboratory services at fees below current Medicare payment rates while maintaining quality and access to care.

The MMA specifically requires that the demonstration: (1) include tests paid under the Medicare Part B Clinical Laboratory Fee Schedule (CLFS); (2) exclude tests provided by entities that have a "face-to-face encounter" with the patient; (3) exclude Pap smears and colorectal cancer screening tests; (4) include requirements under the Clinical Laboratory Improvement Amendments (CLIA) program; and (5) be budget neutral. An initial Report to Congress was submitted April 2006.

The CMS will conduct an independent evaluation of the demonstration project. As part of the evaluation, the demonstration design will be critically assessed, including the solicitation and bid process, quality and access assurance, claims processing plan, and operations management. Specifically, the evaluation will address five substantive areas: (1) expenditures, (2) access, (3) quality, (4) administrative feasibility, and (5) market structure.

## SECTION 2
## DEMONSTRATION TESTS, SITE(S), AND BENEFICIARIES

An overview of the Medicare Clinical Laboratory Competitive Bidding Demonstration is provided below. Key elements of the demonstration design defined in this section are the laboratory test codes included in the demonstration project, the demonstration site or competitive bid area (CBA), the duration of the demonstration in each CBA, and the beneficiaries included in the demonstration.

### Demonstration Tests

Under the demonstration, tests codes on the Medicare Part B CLFS with <u>both</u> high volumes and payments nationally will be covered for all Medicare FFS beneficiaries who live in the CBA. The demonstration will set fees in the CBA for tests paid under the Medicare Part B CLFS with the exception of Pap smears, colorectal cancer screening tests, and new tests added to the CLFS during the demonstration. See Table 1 for a list of demonstration test codes.

The term "demonstration test" used in the Medicare Clinical Laboratory Services Competitive Bidding Demonstration Project Application Form (OMB No. 09381008) is defined as any test that meets <u>all</u> of the following criteria:

- The test corresponds to HCPCS and ATP codes contained in the Medicare Part B CLFS with <u>both</u> high volumes and high payments nationally, except for Pap smear tests, colorectal cancer screening tests, and new test codes added to the CLFS during the 3-year demonstration period.

- The test is provided to Medicare Part B beneficiaries with permanent residence in the CBA during the period of the demonstration.

- The test is provided by independent laboratories, by hospital laboratories for hospital non-patients, or by physician office laboratories for physician non-patients.

The MMA excludes laboratory tests performed by physician office laboratories or by hospital laboratories for their own patients. Independent laboratory testing and outreach and/or non-patient services provided by a hospital or physician office laboratory (where a laboratory functions as an independent laboratory) are included in the demonstration. A laboratory's drawing station would not qualify for the MMA "face-to-face encounter" exclusion.

Tests provided to beneficiaries entitled to Medicare by reason of end-stage renal disease (ESRD) are included in the demonstration if they are paid under the Part B CLFS. Tests that are paid as part of the ESRD payment bundle are excluded from the demonstration.

Table 1
List of Demonstration Test Codes

| HCPCS/ATP Code | HCPCS Test Description | HCPCS/ATP Code | HCPCS Test Description |
|---|---|---|---|
| 36415 | Routine venipuncture | 82150 | Assay of amylase |
| 80074 | Acute hepatitis panel | 82164 | Angiotensin I enzyme test |
| 80100 | Drug screen, qualitate/multi | 82172 | Assay of apolipoprotein |
| 80101 | Drug screen, single | 82205 | Assay of barbiturates |
| 80102 | Drug confirmation | 82232 | Assay of beta-2 protein |
| 80154 | Assay of benzodiazepines | 82247 | Bilirubin, total |
| 80156 | Assay, carbamazepine, total | 82248 | Bilirubin, direct |
| 80158 | Assay of cyclosporine | 82306 | Assay of vitamin D |
| 80162 | Assay of digoxin | 82307 | Assay of vitamin D |
| 80164 | Assay, dipropylacetic acid | 82310 | Assay of calcium |
| 80178 | Assay of lithium | 82330 | Assay of calcium |
| 80184 | Assay of phenobarbital | 82340 | Assay of calcium in urine |
| 80185 | Assay of phenytoin, total | 82374 | Assay, blood carbon dioxide |
| 80186 | Assay of phenytoin, free | 82378 | Carcinoembryonic antigen |
| 80195 | Assay of sirolimus | 82384 | Assay, three catecholamines |
| 80197 | Assay of tacrolimus | 82390 | Assay of ceruloplasmin |
| 80198 | Assay of theophylline | 82435 | Assay of blood chloride |
| 80202 | Assay of vancomycin | 82465 | Assay, bld/serum cholesterol |
| 80299 | Quantitative assay, drug | 82491 | Chromotography, quant, sing |
| 81000 | Urinalysis, nonauto w/scope | 82507 | Assay of citrate |
| 81001 | Urinalysis, auto w/scope | 82520 | Assay of cocaine |
| 81003 | Urinalysis, auto, w/o scope | 82523 | Collagen crosslinks |
| 82024 | Assay of acth | 82530 | Cortisol, free |
| 82040 | Assay of serum albumin | 82533 | Total cortisol |
| 82043 | Microalbumin, quantitative | 82542 | Column chromotography, quant |
| 82055 | Assay of ethanol | 82550 | Assay of ck (cpk) |
| 82085 | Assay of aldolase | 82552 | Assay of cpk in blood |
| 82088 | Assay of aldosterone | 82553 | Creatine, MB fraction |
| 82103 | Alpha-1-antitrypsin, total | 82565 | Assay of creatinine |
| 82105 | Alpha-fetoprotein, serum | 82570 | Assay of urine creatinine |
| 82108 | Assay of aluminum | 82575 | Creatinine clearance test |
| 82131 | Amino acids, single quant | 82607 | Vitamin B-12 |
| 82140 | Assay of ammonia | 82627 | Dehydroepiandrosterone |
| 82145 | Assay of amphetamines | 82652 | Assay of dihydroxyvitamin d |

6

**Table 1 (continued)**
**List of Demonstration Test Codes**

| HCPCS/ATP Code | HCPCS Test Description | HCPCS/ATP Code | HCPCS Test Description |
|---|---|---|---|
| 82664 | Electrophoretic test | 83835 | Assay of metanephrines |
| 82668 | Assay of erythropoietin | 83840 | Assay of methadone |
| 82670 | Assay of estradiol | 83874 | Assay of myoglobin |
| 82728 | Assay of ferritin | 83880 | Natriuretic peptide |
| 82746 | Blood folic acid serum | 83883 | Assay, nephelometry not spec |
| 82747 | Assay of folic acid, rbc | 83891 | Molecule isolate nucleic |
| 82784 | Assay of gammaglobulin igm | 83892 | Molecular diagnostics |
| 82785 | Assay of gammaglobulin ige | 83894 | Molecule gel electrophor |
| 82787 | Igg 1, 2, 3 or 4, each | 83896 | Molecular diagnostics |
| 82947 | Assay, glucose, blood quant | 83898 | Molecule nucleic ampli, each |
| 82950 | Glucose test | 83901 | Molecule nucleic ampli addon |
| 82951 | Glucose tolerance test (GTT) | 83902 | Molecular diagnostics |
| 82962 | Glucose blood test | 83903 | Molecule mutation scan |
| 82977 | Assay of GGT | 83904 | Molecule mutation identify |
| 82985 | Glycated protein | 83912 | Genetic examination |
| 83001 | Gonadotropin (FSH) | 83914 | Mutation ident ola/sbce/aspe |
| 83002 | Gonadotropin (LH) | 83921 | Organic acid, single, quant |
| 83010 | Assay of haptoglobin, quant | 83925 | Assay of opiates |
| 83021 | Hemoglobin chromotography | 83945 | Assay of oxalate |
| 83036 | Glycosylated hemoglobin test | 83970 | Assay of parathormone |
| 83090 | Assay of homocystine | 83986 | Assay of body fluid acidity |
| 83516 | Immunoassay, nonantibody | 83992 | Assay for phencyclidine |
| 83519 | Immunoassay, nonantibody | 84075 | Assay alkaline phosphatase |
| 83520 | Immunoassay, RIA | 84080 | Assay alkaline phosphatases |
| 83525 | Assay of insulin | 84100 | Assay of phosphorus |
| 83540 | Assay of iron | 84132 | Assay of serum potassium |
| 83550 | Iron binding test | 84134 | Assay of prealbumin |
| 83615 | Lactate (LD) (LDH) enzyme | 84144 | Assay of progesterone |
| 83690 | Assay of lipase | 84146 | Assay of prolactin |
| 83695 | Assay of lipoprotein(a) | 84153 | Assay of psa, total |
| 83701 | Lipoprotein bld, hr fraction | 84154 | Assay of psa, free |
| 83704 | Lipoprotein, bld, by nmr | 84155 | Assay of protein, serum |
| 83718 | Assay of lipoprotein | 84156 | Assay of protein, urine |
| 83721 | Assay of blood lipoprotein | 84165 | Protein e-phoresis, serum |
| 83735 | Assay of magnesium | 84166 | Protein e-phoresis/urine/csf |

Table 1 (continued)
List of Demonstration Test Codes

| HCPCS/ATP Code | HCPCS Test Description | HCPCS/ATP Code | HCPCS Test Description |
|---|---|---|---|
| 84244 | Assay of renin | 85045 | Automated reticulocyte count |
| 84270 | Assay of sex hormone globul | 85046 | Reticyte/hgb concentrate |
| 84295 | Assay of serum sodium | 85048 | Automated leukocyte count |
| 84300 | Assay of urine sodium | 85049 | Automated platelet count |
| 84305 | Assay of somatomedin | 85379 | Fibrin degradation, quant |
| 84311 | Spectrophotometry | 85384 | Fibrinogen |
| 84402 | Assay of testosterone | 85610 | Prothrombin time |
| 84403 | Assay of total testosterone | 85613 | Russell viper venom, diluted |
| 84425 | Assay of vitamin b-1 | 85651 | Rbc sed rate, nonautomated |
| 84432 | Assay of thyroglobulin | 85652 | Rbc sed rate, automated |
| 84436 | Assay of total thyroxine | 85730 | Thromboplastin time, partial |
| 84439 | Assay of free thyroxine | 86001 | Allergen specific igg |
| 84443 | Assay thyroid stim hormone | 86003 | Allergen specific IgE |
| 84450 | Transferase (AST) (SGOT) | 86021 | WBC antibody identification |
| 84460 | Alanine amino (ALT) (SGPT) | 86038 | Antinuclear antibodies |
| 84466 | Assay of transferrin | 86039 | Antinuclear antibodies (ANA) |
| 84478 | Assay of triglycerides | 86060 | Antistreptolysin o, titer |
| 84479 | Assay of thyroid (t3 or t4) | 86063 | Antistreptolysin o, screen |
| 84480 | Assay, triiodothyronine (t3) | 86140 | C-reactive protein |
| 84481 | Free assay (FT-3) | 86141 | C-reactive protein, hs |
| 84484 | Assay of troponin, quant | 86146 | Glycoprotein antibody |
| 84520 | Assay of urea nitrogen | 86147 | Cardiolipin antibody |
| 84540 | Assay of urine/urea-n | 86160 | Complement, antigen |
| 84550 | Assay of blood/uric acid | 86162 | Complement, total (CH50) |
| 84591 | Assay of nos vitamin | 86200 | Ccp antibody |
| 84630 | Assay of zinc | 86225 | DNA antibody |
| 84681 | Assay of c-peptide | 86235 | Nuclear antigen antibody |
| 85004 | Automated diff wbc count | 86255 | Fluorescent antibody, screen |
| 85007 | Bl smear w/diff wbc count | 86256 | Fluorescent antibody, titer |
| 85014 | Hematocrit | 86300 | Immunoassay, tumor, ca 15-3 |
| 85018 | Hemoglobin | 86301 | Immunoassay, tumor, ca 19-9 |
| 85025 | Complete cbc w/auto diff wbc | 86304 | Immunoassay, tumor, ca 125 |
| 85027 | Complete cbc, automated | 86317 | Immunoassay,infectious agent |
| 85041 | Automated rbc count | 86334 | Immunofix e-phoresis, serum |
| 85044 | Manual reticulocyte count | 86335 | Immunfix e-phorsis/urine/csf |

8

**Table 1 (continued)**
**List of Demonstration Test Codes**

| HCPCS/ATP Code | HCPCS Test Description | HCPCS/ATP Code | HCPCS Test Description |
|---|---|---|---|
| 86359 | T cells, total count | 87077 | Culture aerobic identify |
| 86360 | T cell, absolute count/ratio | 87081 | Culture screen only |
| 86361 | T cell, absolute count | 87086 | Urine culture/colony count |
| 86376 | Microsomal antibody | 87088 | Urine bacteria culture |
| 86403 | Particle agglutination test | 87101 | Skin fungi culture |
| 86430 | Rheumatoid factor test | 87102 | Fungus isolation culture |
| 86431 | Rheumatoid factor, quant | 87106 | Fungi identification, yeast |
| 86592 | Blood serology, qualitative | 87116 | Mycobacteria culture |
| 86609 | Bacterium antibody | 87147 | Culture type, immunologic |
| 86617 | Lyme disease antibody | 87177 | Ova and parasites smears |
| 86618 | Lyme disease antibody | 87181 | Microbe susceptible, diffuse |
| 86635 | Coccidioides antibody | 87184 | Microbe susceptible, disk |
| 86665 | Epstein-barr antibody | 87186 | Microbe susceptible, mic |
| 86677 | Helicobacter pylori | 87205 | Smear, gram stain |
| 86701 | HIV-1 | 87206 | Smear, fluorescent/acid stai |
| 86703 | HIV-1/HIV-2, single assay | 87209 | Smear, complex stain |
| 86704 | Hep b core antibody, total | 87230 | Assay, toxin or antitoxin |
| 86705 | Hep b core antibody, igm | 87324 | Clostridium ag, eia |
| 86706 | Hep b surface antibody | 87328 | Cryptosporidium ag, eia |
| 86708 | Hep a antibody, total | 87329 | Giardia ag, eia |
| 86709 | Hep a antibody, igm | 87340 | Hepatitis b surface ag, eia |
| 86781 | Treponema pallidum, confirm | 87427 | Shiga-like toxin ag, eia |
| 86800 | Thyroglobulin antibody | 87490 | Chylmd trach, dna, dir probe |
| 86803 | Hepatitis c ab test | 87491 | Chylmd trach, dna, amp probe |
| 86880 | Coombs test, direct | 87522 | Hepatitis c, rna, quant |
| 86900 | Blood typing, ABO | 87536 | Hiv-1, dna, quant |
| 86901 | Blood typing, Rh (D) | 87590 | N.gonorrhoeae, dna, dir prob |
| 87015 | Specimen concentration | 87591 | N.gonorrhoeae, dna, amp prob |
| 87040 | Blood culture for bacteria | 87621 | Hpv, dna, amp probe |
| 87045 | Feces culture, bacteria | 87798 | Detect agent nos, dna, amp |
| 87046 | Stool cultr, bacteria, each | 87904 | Phenotype, dna hiv w/clt add |
| 87070 | Culture, bacteria, other | 88237 | Tissue culture, bone marrow |
| 87071 | Culture bacteri aerobic othr | 88262 | Chromosome analysis, 15-20 |
| 87075 | Cultr bacteria, except blood | 88264 | Chromosome analysis, 20-25 |
| 87076 | Culture anaerobe ident, each | 88271 | Cytogenetics, dna probe |

**Table 1 (continued)**
**List of Demonstration Test Codes**

| HCPCS/ATP Code | HCPCS Test Description | HCPCS/ATP Code | HCPCS Test Description |
|---|---|---|---|
| 88275 | Cytogenetics, 100-300 | ATP10 | Auto.Test Pane Pricing Code, 10 Tests |
| 88280 | Chromosome karyotype study | ATP11 | Auto.Test Pane Pricing Code, 11 Tests |
| 89051 | Body fluid cell count | ATP12 | Auto.Test Pane Pricing Code, 12 Tests |
| 89055 | Leukocyte assessment, fecal | ATP16 | Auto Test Panel Pricing Code 13-16 Test |
| 89060 | Exam,synovial fluid crystals | ATP18 | Auto Test Panel Pricing Code, 17-18 Test |
| ATP02 | Auto.Test Pane Pricing Code, 1-2 Tests | ATP19 | Auto Test Panel Pricing Code, 19 Tests |
| ATP03 | Auto.Test Pane Pricing Code, 3 Tests | ATP20 | Auto Test Panel Pricing Code, 20 Tests |
| ATP04 | Auto.Test Pane Pricing Code, 4 Tests | ATP21 | Auto Test Panel Pricing Code, 21 Tests |
| ATP05 | Auto.Test Pane Pricing Code, 5 Tests | ATP22 | Auto.Test Panel Pricing Code, 22+ Tests |
| ATP06 | Auto.Test Pane Pricing Code, 6 Tests | G0103 | Psa, total screening |
| ATP07 | Auto.Test Pane Pricing Code, 7 Tests | G0306 | CBC/diffwbc w/o platelet |
| ATP08 | Auto.Test Pane Pricing Code, 8 Tests | G0307 | CBC without platelet |
| ATP09 | Auto.Test Pane Pricing Code, 9 Tests | | |

### Non-Demonstration Tests

Fees for non-demonstration test codes will continue to be paid under the existing fee schedule. Fees for these test codes will not be affected by a laboratory's participation in the demonstration.

### Demonstration Area(s)

The geographic region selected for this demonstration is the San Diego-Carlsbad-San Marcos Metropolitan Statistical Area (MSA), modified to include in their entirety zip codes that are part of the MSA. Laboratories participating in the demonstration (i.e., winning or passive laboratories) will be allowed to provide laboratory services to Medicare FFS beneficiaries residing anywhere in the demonstration area. This demonstration area is defined by zip codes listed in Table 2.

The criteria used to determine the site(s) for the Medicare Clinical Laboratory Competitive Bidding Demonstration Project include the following:

- The MSA must be contained within a single State.
- The MSA offers potential for Medicare program savings.
- The MSA must be administratively feasible.
- The MSA must be representative of other competitive bid areas.
- The MSA will produce results that can be generalized to other comparable areas.
- The MSA has moderately large beneficiary populations.
- The MSA has moderate Medicare managed care penetration.

**Table 2**
**Demonstration Area MSA, State, County and Zip Codes**

**MSA Code:** 7320
**SSA State/County Code:** 05470
**FIPS State/County Code:** 06073

| Zip Codes | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91901 | 91944 | 92014 | 92054 | 92084 | 92116 | 92142 | 92172 |
| 91902 | 91945 | 92018 | 92055 | 92085 | 92117 | 92143 | 92173 |
| 91903 | 91946 | 92019 | 92056 | 92086 | 92118 | 92145 | 92174 |
| 91905 | 91947 | 92020 | 92057 | 92088 | 92119 | 92147 | 92175 |
| 91906 | 91948 | 92021 | 92058 | 92090 | 92120 | 92149 | 92176 |
| 91908 | 91950 | 92022 | 92059 | 92091 | 92121 | 92150 | 92177 |
| 91909 | 91951 | 92023 | 92060 | 92092 | 92122 | 92152 | 92178 |
| 91910 | 91962 | 92024 | 92061 | 92093 | 92123 | 92153 | 92179 |
| 91911 | 91963 | 92025 | 92064 | 92096 | 92124 | 92154 | 92182 |
| 91912 | 91976 | 92026 | 92065 | 92101 | 92126 | 92155 | 92184 |
| 91913 | 91977 | 92027 | 92066 | 92102 | 92127 | 92158 | 92186 |
| 91914 | 91978 | 92028 | 92067 | 92103 | 92128 | 92159 | 92187 |
| 91915 | 91979 | 92029 | 92068 | 92104 | 92129 | 92160 | 92190 |
| 91916 | 91980 | 92030 | 92069 | 92105 | 92130 | 92161 | 92191 |
| 91917 | 91987 | 92033 | 92070 | 92106 | 92131 | 92162 | 92192 |
| 91921 | 91990 | 92036 | 92071 | 92107 | 92132 | 92163 | 92193 |
| 91931 | 92003 | 92037 | 92072 | 92108 | 92133 | 92164 | 92194 |
| 91932 | 92004 | 92038 | 92074 | 92109 | 92134 | 92165 | 92195 |
| 91933 | 92007 | 92039 | 92075 | 92110 | 92135 | 92166 | 92196 |
| 91934 | 92008 | 92040 | 92078 | 92111 | 92136 | 92167 | 92197 |
| 91935 | 92009 | 92046 | 92079 | 92112 | 92137 | 92168 | 92198 |
| 91941 | 92010 | 92049 | 92081 | 92113 | 92138 | 92169 | 92199 |
| 91942 | 92011 | 92051 | 92082 | 92114 | 92139 | 92170 | |
| 91943 | 92013 | 92052 | 92083 | 92115 | 92140 | 92171 | |

*Medicare Beneficiaries*

The demonstration covers test codes provided to beneficiaries enrolled in the traditional FFS Medicare program whose permanent residence is in the CBA during the demonstration period. Medicare coverage policy for clinical laboratory tests provided to beneficiaries does not change under the demonstration. Beneficiaries who travel outside the CBA during the demonstration period and require laboratory services will be able to

access services from other laboratories in the United States. Non-winning laboratories will not be able to bill Medicare directly, but they will be able to act as a subcontractor/reference laboratory to any participating laboratory.

**Laboratories may not bill beneficiaries for laboratory services covered under the Medicare program.**

### *Demonstration Duration*

The demonstration period is 3 years for each demonstration site. The competitively set demonstration fee schedule in each site will be used to pay for laboratory services in the CBA for the duration of the 3-year demonstration period in that site.

## SECTION 3
## BIDDING AND DEMONSTRATION STATUS

### *Bidding Status: Required and Non-Required Bidders*

Figure 1 provides an outline of bidding status for clinical laboratories under the demonstration project. (NOTE: This information is also available in the Application Form: Instructions for Completion.)

Under the demonstration's competitive bidding competition, laboratories belong to one of two categories: (1) required bidders or (2) non-required bidders (see Figure 1)**. It is the responsibility of each laboratory to determine and designate its bidding status. Non-winning laboratories will not be able to bill Medicare directly for laboratory services provided to beneficiaries residing in the demonstration area, however may subcontract or serve as a reference laboratory providing laboratory services to beneficiaries residing in the demonstration area. (Further, the term "supply" a demonstration test code is equivalent to "bill" for a demonstration test code).**

Laboratories may send questions to lab-demo@rti.org regarding the determination of their bidding status.

- **Required bidders** are defined as those organizations that expect to supply at least $100,000 annually in demonstration test codes to beneficiaries enrolled in original FFS Medicare residing in the CBA during any year of the demonstration. The $100,000 threshold was set through careful review of historical administrative data. Required bidders that bid and win will be paid under one competitively set demonstration fee schedule for services provided to beneficiaries residing in the CBA for the duration of the demonstration.

- **Non-required bidders** are defined as laboratories that are not exempt from the demonstration, but have the option of participating in the bidding process. Non-required bidders that do not bid or that bid and win will be paid under one competitively set demonstration fee schedule for the duration of the demonstration. Non-required bidders that choose to bid and do not win will not be able to bill Medicare directly for services provided to beneficiaries enrolled in FFS Medicare residing in the CBA for the duration of the demonstration period. Non-required bidders include:

  - **Small Business:** A small business laboratory that is defined as one that will supply less than $100,000 annually in demonstration test codes to Medicare FFS beneficiaries residing in the CBA during all years of the demonstration may choose to be a "passive" laboratory. A passive-Small Business (SB) laboratory will be able to bill a maximum annual payment ($100,000) from Medicare for demonstration test codes for the duration of the demonstration. A laboratory using this small business exemption from

13

bidding will be held to the small business revenue threshold for the duration of the demonstration.

- **ESRD Laboratory:** A laboratory that exclusively serves beneficiaries entitled to Medicare by End-Stage Renal Disease (ESRD) residing in the CBA may choose to be "passive" laboratory under the demonstration. A passive-ESRD laboratory may continue to provide services to ESRD beneficiaries residing in the CBA and receive payment from Medicare for demonstration test codes paid under the Medicare Part B CLFS and outside the bundled payment for the duration of the demonstration. These laboratories will be paid the competitively set demonstration fee schedule for demonstration test codes.

  ➡ In order to identify your laboratory as an ESRD Laboratory planning to participate in the demonstration under Passive-ESRD status, please be sure to indicate in Section A of the application form that you are a *non-required bidder not bidding for the demonstration*. Also, in Section B of the application form, please indicate clearly that you are an ESRD laboratory for the purposes of the demonstration. This will be very important for determining and monitoring your Passive-ESRD laboratory status under the demonstration.

- **Nursing Home/Home Health Services Laboratory:** A laboratory that exclusively serves Medicare beneficiaries residing in nursing homes or who are receiving home health services may choose to be a "passive" laboratory under the demonstration. A passive-nursing home/home health services laboratory may continue to provide services to beneficiaries residing in nursing homes or who are receiving home health services and have permanent residence in the CBA during the demonstration. These laboratories will be paid the competitively set demonstration fee schedule for demonstration test codes.

  ➡ In order to identify your laboratory as a Nursing Home/ Home Health Services Laboratory planning to participate in the demonstration under Passive-Nursing Home/Home Health Services status, please be sure to indicate in Section A of the application form that you are a *non-required bidder not bidding for the demonstration*. Also, in Section B of the application form, please indicate clearly that you are a Nursing Home Health Services Laboratory or a Laboratory providing home health services for beneficiaries. This will be very important for determining and monitoring your Passive-Nursing Home/Home Health Services status under the demonstration.

14

**Figure 1**
**Medicare Clinical Laboratory Demonstration Project Bidding Status**



Source: RTI International

Organizations currently supplying, or planning to supply demonstration test codes for Medicare beneficiaries residing in the CBA are required to complete the demonstration application form, whether bidding or not bidding. Organizations that are required to apply and/or bid may include independent clinical laboratories, hospitals supplying non-patient tests, and physician or other organizations supplying non-patient tests.

<u>Laboratories choosing to bid must complete the entire application form to be eligible for the demonstration. Non-bidders only need to complete Sections A, B (questions 1-6, 10, 11), and F.</u>

Both required and non-required bidders may choose to bid or not bid for a contract in the Medicare Clinical Laboratory Competitive Bidding Demonstration Project. A required bidder must bid and win to participate in the demonstration as a winning laboratory. A non-required bidder does not have to bid to participate in the demonstration. However, a non-required bidder that chooses to bid must win to participate in the demonstration as a winner. Non-winning laboratories cannot bill Medicare directly but may sub/contract with a winning or passive laboratory.

## *Who is Required to Complete the Demonstration Application?*

Additional information and instructions about the application process and bid evaluation are provided in Sections 5, 6 and 7. Any questions should be directed to lab-demo@rti.org.

15

### *Demonstration Status and Payment: Winners and Non-Winners*

After the applications are evaluated, clinical laboratories serving beneficiaries residing in the CBA will be designated by CMS as a: (1) winner, (2) non-winner or (3) passive laboratory, either due to small business status, ESRD status or nursing home/home health services status (see Figures 2 and 3).

A winning laboratory:

- Completed the application for the Medicare Clinical Laboratory Competitive Bidding Demonstration Project
- Was recommended to CMS by the bid evaluation panel (BEP)
- Agreed to the terms and conditions for participation in the demonstration project.

During the demonstration multiple winning laboratories will be paid for demonstration test codes provided to beneficiaries residing in the CBA under one competitively set demonstration fee schedule for the duration of the demonstration.

A passive laboratory:

- Is not required to submit a bid to participate in the demonstration project.
- If the laboratory has declared passive-SB, passive-ESRD or passive-nursing home/home health services status then the laboratory has completed Sections A, B (questions 1-6, 10, 11) and F of the application form for the Medicare Clinical Laboratory Competitive Bidding Demonstration Project.

A non-winning laboratory:

- Completed the application but was not recommended by the BEP for the demonstration project.
- Was a required bidder that chose not to bid or did not submit a complete application.
- Recommended as a winning bidder, but chose not to sign the Terms and Conditions agreement offered by CMS.

Non-winning laboratories cannot bill Medicare directly, but can subcontract with winning or passive laboratories.

**Figure 2**
**Medicare Clinical Laboratory Demonstration Project**
**Demonstration Status and Payment for Required Bidders**



Source: RTI International

**Figure 3**
**Medicare Clinical Laboratory Demonstration Project Bidding Status**
**Demonstration Status and Payment for Non-Required Bidders**



Source: RTI International

17

### *Reference and Referring Laboratories*

A bidder may include another bidder or a passive laboratory as a subcontractor or reference laboratory in its bid. This may occur, for example, if a bidder does not perform certain demonstration test codes itself. The laboratory submitting the bid is responsible for the entire contents of the bid. The laboratory submitting the bid is responsible for arranging for the provision of the full range of demonstration test codes and must provide a bid price for each demonstration test code.

Section C of the application form captures information about what tests are performed in-house, referred out, and the reference laboratory(ies) included in the bid. The bidder should identify laboratories providing reference testing, and show evidence that it has in place contractual or other relationships with its reference laboratories for performing referred tests under the demonstration.

The bidding competition is for the right to bill Medicare directly. A winner or a passive laboratory can send out to or contract with a non-winner under the demonstration. However, a non-winner can not bill Medicare directly. The current Medicare clinical laboratory payment rules on laboratories billing for referred tests will apply under the demonstration. In particular, the "70/30 rule" that requires no less than 70% of the tests billed to Medicare are performed by the referring laboratory. This rule implies, for example, that a participating laboratory under the demonstration will not be paid for referred tests if it refers out (to either another participating or to a non-participating laboratory) more than 30% of the test requests it receives during the year.

## SECTION 4
## MARKET TEST CODE VOLUMES AND WEIGHTS

### *Market Test Code Volumes and Weights*

Table 3 provides information regarding the market in the CBA. The demonstration test codes are those test codes that will be covered under the demonstration. The test code volumes provide information on how many of each test code is being billed for in the CBA. The test code weights will be used in the bid evaluation process to calculate the composite bid price for each of the bidding laboratories. A methodology for the test code weight calculation is provided below.

### Table 3
### Demonstration Test Codes, Test Code Volumes and Test Code Weights

| HCPCS/ATP Code | HCPCS Test Description | HCPCS/ATP Code Volume in CBA | HCPCS/ATP Test Code Weight[1] |
|---|---|---|---|
| 36415 | Routine venipuncture | 260,271 | 0.15091 |
| 80074 | Acute hepatitis panel | 1,199 | 0.00070 |
| 80100 | Drug screen, qualitate/multi | 1,223 | 0.00071 |
| 80101 | Drug screen, single | 3,913 | 0.00227 |
| 80102 | Drug confirmation | 116 | 0.00007 |
| 80154 | Assay of benzodiazepines | 644 | 0.00037 |
| 80156 | Assay, carbamazepine, total | 1,319 | 0.00076 |
| 80158 | Assay of cyclosporine | 679 | 0.00039 |
| 80162 | Assay of digoxin | 5,297 | 0.00307 |
| 80164 | Assay, dipropylacetic acid | 3,202 | 0.00186 |
| 80178 | Assay of lithium | 1,482 | 0.00086 |
| 80184 | Assay of phenobarbital | 614 | 0.00036 |
| 80185 | Assay of phenytoin, total | 2,177 | 0.00126 |
| 80186 | Assay of phenytoin, free | 1,644 | 0.00095 |
| 80195 | Assay of sirolimus | 440 | 0.00026 |
| 80197 | Assay of tacrolimus | 1,379 | 0.00080 |
| 80198 | Assay of theophylline | 384 | 0.00022 |
| 80202 | Assay of vancomycin | 861 | 0.00050 |
| 80299 | Quantitative assay, drug | 859 | 0.00050 |
| 81000 | Urinalysis, nonauto w/scope | 6,327 | 0.00367 |
| 81001 | Urinalysis, auto w/scope | 33,879 | 0.01964 |
| 81003 | Urinalysis, auto, w/o scope | 14,011 | 0.00812 |
| 82024 | Assay of acth | 116 | 0.00007 |
| 82040 | Assay of serum albumin | 668 | 0.00039 |
| 82043 | Microalbumin, quantitative | 14,274 | 0.00828 |
| 82055 | Assay of ethanol | 510 | 0.00030 |
| 82085 | Assay of aldolase | 723 | 0.00042 |

**Table 3 (continued)**
**Demonstration Test Codes, Test Code Volumes and Test Code Weights**

| HCPCS/ATP Code | HCPCS Test Description | HCPCS/ATP Code Volume in CBA | HCPCS/ATP Test Code Weight[1] |
|---|---|---|---|
| 82088 | Assay of aldosterone | 169 | 0.00010 |
| 82103 | Alpha-1-antitrypsin, total | 100 | 0.00006 |
| 82105 | Alpha-fetoprotein, serum | 846 | 0.00049 |
| 82108 | Assay of aluminum | 1,755 | 0.00102 |
| 82131 | Amino acids, single quant | 98 | 0.00006 |
| 82140 | Assay of ammonia | 409 | 0.00024 |
| 82145 | Assay of amphetamines | 480 | 0.00028 |
| 82150 | Assay of amylase | 6,030 | 0.00350 |
| 82164 | Angiotensin I enzyme test | 157 | 0.00009 |
| 82172 | Assay of apolipoprotein | 488 | 0.00028 |
| 82205 | Assay of barbiturates | 484 | 0.00028 |
| 82232 | Assay of beta-2 protein | 890 | 0.00052 |
| 82247 | Bilirubin, total | 16 | 0.00001 |
| 82248 | Bilirubin, direct | 79 | 0.00005 |
| 82306 | Assay of vitamin D | 2,102 | 0.00122 |
| 82307 | Assay of vitamin D | 188 | 0.00011 |
| 82310 | Assay of calcium | 1,717 | 0.00100 |
| 82330 | Assay of calcium | 429 | 0.00025 |
| 82340 | Assay of calcium in urine | 456 | 0.00026 |
| 82374 | Assay, blood carbon dioxide | 30 | 0.00002 |
| 82378 | Carcinoembryonic antigen | 3,225 | 0.00187 |
| 82384 | Assay, three catecholamines | 142 | 0.00008 |
| 82390 | Assay of ceruloplasmin | 151 | 0.00009 |
| 82435 | Assay of blood chloride | 9 | 0.00001 |
| 82465 | Assay, bld/serum cholesterol | 210 | 0.00012 |
| 82491 | Chromotography, quant, sing | 197 | 0.00011 |
| 82507 | Assay of citrate | 142 | 0.00008 |
| 82520 | Assay of cocaine | 472 | 0.00027 |
| 82523 | Collagen crosslinks | 278 | 0.00016 |
| 82530 | Cortisol, free | 233 | 0.00014 |
| 82533 | Total cortisol | 867 | 0.00050 |
| 82542 | Column chromotography, quant | 1,136 | 0.00066 |
| 82550 | Assay of ck (cpk) | 1,235 | 0.00072 |
| 82552 | Assay of cpk in blood | 84 | 0.00005 |
| 82553 | Creatine, MB fraction | 1,280 | 0.00074 |
| 82565 | Assay of creatinine | 1,509 | 0.00087 |
| 82570 | Assay of urine creatinine | 13,154 | 0.00763 |
| 82575 | Creatinine clearance test | 833 | 0.00048 |
| 82607 | Vitamin B-12 | 14,977 | 0.00868 |
| 82627 | Dehydroepiandrosterone | 600 | 0.00035 |
| 82652 | Assay of dihydroxyvitamin d | 423 | 0.00025 |

Table 3 (continued)
**Demonstration Test Codes, Test Code Volumes and Test Code Weights**

| HCPCS/ATP Code | HCPCS Test Description | HCPCS/ATP Code Volume in CBA | HCPCS/ATP Test Code Weight[1] |
|---|---|---|---|
| 82664 | Electrophoretic test | 125 | 0.00007 |
| 82668 | Assay of erythropoietin | 778 | 0.00045 |
| 82670 | Assay of estradiol | 805 | 0.00047 |
| 82728 | Assay of ferritin | 20,221 | 0.01172 |
| 82746 | Blood folic acid serum | 9,918 | 0.00575 |
| 82747 | Assay of folic acid, rbc | 62 | 0.00004 |
| 82784 | Assay of gammaglobulin igm | 6,187 | 0.00359 |
| 82785 | Assay of gammaglobulin ige | 543 | 0.00031 |
| 82787 | Igg 1, 2, 3 or 4, each | 170 | 0.00010 |
| 82947 | Assay, glucose, blood quant | 2,965 | 0.00172 |
| 82950 | Glucose test | 209 | 0.00012 |
| 82951 | Glucose tolerance test (GTT) | 298 | 0.00017 |
| 82962 | Glucose blood test | 32 | 0.00002 |
| 82977 | Assay of GGT | 43 | 0.00002 |
| 82985 | Glycated protein | 559 | 0.00032 |
| 83001 | Gonadotropin (FSH) | 782 | 0.00045 |
| 83002 | Gonadotropin (LH) | 507 | 0.00029 |
| 83010 | Assay of haptoglobin, quant | 262 | 0.00015 |
| 83021 | Hemoglobin chromotography | 152 | 0.00009 |
| 83036 | Glycosylated hemoglobin test | 60,065 | 0.03483 |
| 83090 | Assay of homocystine | 3,743 | 0.00217 |
| 83516 | Immunoassay, nonantibody | 1,346 | 0.00078 |
| 83519 | Immunoassay, nonantibody | 288 | 0.00017 |
| 83520 | Immunoassay, RIA | 1,415 | 0.00082 |
| 83525 | Assay of insulin | 412 | 0.00024 |
| 83540 | Assay of iron | 29,309 | 0.01699 |
| 83550 | Iron binding test | 25,274 | 0.01465 |
| 83615 | Lactate (LD) (LDH) enzyme | 364 | 0.00021 |
| 83690 | Assay of lipase | 4,220 | 0.00245 |
| 83695 | Assay of lipoprotein(a) | 807 | 0.00047 |
| 83701 | Lipoprotein bld, hr fraction | 3,436 | 0.00199 |
| 83704 | Lipoprotein, bld, by nmr | 88 | 0.00005 |
| 83718 | Assay of lipoprotein | 113,417 | 0.06576 |
| 83721 | Assay of blood lipoprotein | 3,175 | 0.00184 |
| 83735 | Assay of magnesium | 12,009 | 0.00696 |
| 83835 | Assay of metanephrines | 162 | 0.00009 |
| 83840 | Assay of methadone | 464 | 0.00027 |
| 83874 | Assay of myoglobin | 119 | 0.00007 |
| 83880 | Natriuretic peptide | 8,332 | 0.00483 |
| 83883 | Assay, nephelometry not spec | 697 | 0.00040 |
| 83891 | Molecule isolate nucleic | 374 | 0.00022 |

**Table 3 (continued)**
**Demonstration Test Codes, Test Code Volumes and Test Code Weights**

| HCPCS/ATP Code | HCPCS Test Description | HCPCS/ATP Code Volume in CBA | HCPCS/ATP Test Code Weight[1] |
|---|---|---|---|
| 83892 | Molecular diagnostics | 303 | 0.00018 |
| 83894 | Molecule gel electrophor | 358 | 0.00021 |
| 83896 | Molecular diagnostics | 2,137 | 0.00124 |
| 83898 | Molecule nucleic ampli, each | 2,985 | 0.00173 |
| 83901 | Molecule nucleic ampli addon | 144 | 0.00008 |
| 83902 | Molecular diagnostics | 135 | 0.00008 |
| 83903 | Molecule mutation scan | 117 | 0.00007 |
| 83904 | Molecule mutation identify | 2,200 | 0.00128 |
| 83912 | Genetic examination | 644 | 0.00037 |
| 83914 | Mutation ident ola/sbce/aspe | 129 | 0.00007 |
| 83921 | Organic acid, single, quant | 927 | 0.00054 |
| 83925 | Assay of opiates | 995 | 0.00058 |
| 83945 | Assay of oxalate | 136 | 0.00008 |
| 83970 | Assay of parathormone | 14,859 | 0.00862 |
| 83986 | Assay of body fluid acidity | 593 | 0.00034 |
| 83992 | Assay for phencyclidine | 459 | 0.00027 |
| 84075 | Assay alkaline phosphatase | 279 | 0.00016 |
| 84080 | Assay alkaline phosphatases | 174 | 0.00010 |
| 84100 | Assay of phosphorus | 279 | 0.00016 |
| 84132 | Assay of serum potassium | 6,787 | 0.00394 |
| 84134 | Assay of prealbumin | 1,490 | 0.00086 |
| 84144 | Assay of progesterone | 393 | 0.00023 |
| 84146 | Assay of prolactin | 542 | 0.00031 |
| 84153 | Assay of psa, total | 18,979 | 0.01100 |
| 84154 | Assay of psa, free | 722 | 0.00042 |
| 84155 | Assay of protein, serum | 491 | 0.00028 |
| 84156 | Assay of protein, urine | 2,008 | 0.00116 |
| 84165 | Protein e-phoresis, serum | 3,045 | 0.00177 |
| 84166 | Protein e-phoresis/urine/csf | 755 | 0.00044 |
| 84244 | Assay of renin | 130 | 0.00008 |
| 84270 | Assay of sex hormone globul | 267 | 0.00015 |
| 84295 | Assay of serum sodium | 151 | 0.00009 |
| 84300 | Assay of urine sodium | 377 | 0.00022 |
| 84305 | Assay of somatomedin | 219 | 0.00013 |
| 84311 | Spectrophotometry | 507 | 0.00029 |
| 84402 | Assay of testosterone | 1,508 | 0.00087 |
| 84403 | Assay of total testosterone | 3,865 | 0.00224 |
| 84425 | Assay of vitamin b-1 | 208 | 0.00012 |
| 84432 | Assay of thyroglobulin | 348 | 0.00020 |
| 84436 | Assay of total thyroxine | 9,354 | 0.00542 |
| 84439 | Assay of free thyroxine | 15,792 | 0.00916 |

**Table 3 (continued)**
**Demonstration Test Codes, Test Code Volumes and Test Code Weights**

| HCPCS/ATP Code | HCPCS Test Description | HCPCS/ATP Code Volume in CBA | HCPCS/ATP Test Code Weight[1] |
|---|---|---|---|
| 84443 | Assay thyroid stim hormone | 83,223 | 0.04825 |
| 84450 | Transferase (AST) (SGOT) | 46 | 0.00003 |
| 84460 | Alanine amino (ALT) (SGPT) | 924 | 0.00054 |
| 84466 | Assay of transferrin | 1,629 | 0.00094 |
| 84478 | Assay of triglycerides | 1,433 | 0.00083 |
| 84479 | Assay of thyroid (t3 or t4) | 4,081 | 0.00237 |
| 84480 | Assay, triiodothyronine (t3) | 3,780 | 0.00219 |
| 84481 | Free assay (FT-3) | 3,724 | 0.00216 |
| 84484 | Assay of troponin, quant | 2,043 | 0.00118 |
| 84520 | Assay of urea nitrogen | 174 | 0.00010 |
| 84540 | Assay of urine/urea-n | 1,284 | 0.00074 |
| 84550 | Assay of blood/uric acid | 1,341 | 0.00078 |
| 84591 | Assay of nos vitamin | 806 | 0.00047 |
| 84630 | Assay of zinc | 200 | 0.00012 |
| 84681 | Assay of c-peptide | 436 | 0.00025 |
| 85004 | Automated diff wbc count | 81 | 0.00005 |
| 85007 | Bl smear w/diff wbc count | 2,313 | 0.00134 |
| 85014 | Hematocrit | 2,762 | 0.00160 |
| 85018 | Hemoglobin | 3,454 | 0.00200 |
| 85025 | Complete cbc w/auto diff wbc | 144,947 | 0.08404 |
| 85027 | Complete cbc, automated | 21,034 | 0.01220 |
| 85041 | Automated rbc count | 255 | 0.00015 |
| 85044 | Manual reticulocyte count | 462 | 0.00027 |
| 85045 | Automated reticulocyte count | 5,715 | 0.00331 |
| 85046 | Reticyte/hgb concentrate | 124 | 0.00007 |
| 85048 | Automated leukocyte count | 564 | 0.00033 |
| 85049 | Automated platelet count | 224 | 0.00013 |
| 85379 | Fibrin degradation, quant | 546 | 0.00032 |
| 85384 | Fibrinogen | 227 | 0.00013 |
| 85610 | Prothrombin time | 85,919 | 0.04982 |
| 85613 | Russell viper venom, diluted | 135 | 0.00008 |
| 85651 | Rbc sed rate, nonautomated | 5,293 | 0.00307 |
| 85652 | Rbc sed rate, automated | 17,422 | 0.01010 |
| 85730 | Thromboplastin time, partial | 5,429 | 0.00315 |
| 86001 | Allergen specific igg | 655 | 0.00038 |
| 86003 | Allergen specific IgE | 10,556 | 0.00612 |
| 86021 | WBC antibody identification | 227 | 0.00013 |
| 86038 | Antinuclear antibodies | 7,325 | 0.00425 |
| 86039 | Antinuclear antibodies (ANA) | 812 | 0.00047 |
| 86060 | Antistreptolysin o, titer | 270 | 0.00016 |
| 86063 | Antistreptolysin o, screen | 2,224 | 0.00129 |

23

Table 3 (continued)
**Demonstration Test Codes, Test Code Volumes and Test Code Weights**

| HCPCS/ATP Code | HCPCS Test Description | HCPCS/ATP Code Volume in CBA | HCPCS/ATP Test Code Weight[1] |
|---|---|---|---|
| 86140 | C-reactive protein | 10,845 | 0.00629 |
| 86141 | C-reactive protein, hs | 5,594 | 0.00324 |
| 86146 | Glycoprotein antibody | 174 | 0.00010 |
| 86147 | Cardiolipin antibody | 590 | 0.00034 |
| 86160 | Complement, antigen | 1,437 | 0.00083 |
| 86162 | Complement, total (CH50) | 201 | 0.00012 |
| 86200 | Ccp antibody | 514 | 0.00030 |
| 86225 | DNA antibody | 813 | 0.00047 |
| 86235 | Nuclear antigen antibody | 11,525 | 0.00668 |
| 86255 | Fluorescent antibody, screen | 732 | 0.00042 |
| 86256 | Fluorescent antibody, titer | 358 | 0.00021 |
| 86300 | Immunoassay, tumor, ca 15-3 | 2,440 | 0.00141 |
| 86301 | Immunoassay, tumor, ca 19-9 | 683 | 0.00040 |
| 86304 | Immunoassay, tumor, ca 125 | 1,184 | 0.00069 |
| 86317 | Immunoassay,infectious agent | 154 | 0.00009 |
| 86334 | Immunofix e-phoresis, serum | 1,087 | 0.00063 |
| 86335 | Immunfix e-phorsis/urine/csf | 246 | 0.00014 |
| 86359 | T cells, total count | 370 | 0.00021 |
| 86360 | T cell, absolute count/ratio | 1,736 | 0.00101 |
| 86361 | T cell, absolute count | 480 | 0.00028 |
| 86376 | Microsomal antibody | 827 | 0.00048 |
| 86403 | Particle agglutination test | 69 | 0.00004 |
| 86430 | Rheumatoid factor test | 2,897 | 0.00168 |
| 86431 | Rheumatoid factor, quant | 3,909 | 0.00227 |
| 86592 | Blood serology, qualitative | 3,046 | 0.00177 |
| 86609 | Bacterium antibody | 152 | 0.00009 |
| 86617 | Lyme disease antibody | 112 | 0.00006 |
| 86618 | Lyme disease antibody | 164 | 0.00010 |
| 86635 | Coccidioides antibody | 184 | 0.00011 |
| 86665 | Epstein-barr antibody | 211 | 0.00012 |
| 86677 | Helicobacter pylori | 3,760 | 0.00218 |
| 86701 | HIV-1 | 457 | 0.00026 |
| 86703 | HIV-1/HIV-2, single assay | 162 | 0.00009 |
| 86704 | Hep b core antibody, total | 789 | 0.00046 |
| 86705 | Hep b core antibody, igm | 362 | 0.00021 |
| 86706 | Hep b surface antibody | 3,464 | 0.00201 |
| 86708 | Hep a antibody, total | 799 | 0.00046 |
| 86709 | Hep a antibody, igm | 608 | 0.00035 |
| 86781 | Treponema pallidum, confirm | 178 | 0.00010 |
| 86800 | Thyroglobulin antibody | 739 | 0.00043 |
| 86803 | Hepatitis c ab test | 3,155 | 0.00183 |

**Table 3 (continued)**
**Demonstration Test Codes, Test Code Volumes and Test Code Weights**

| HCPCS/ATP Code | HCPCS Test Description | HCPCS/ATP Code Volume in CBA | HCPCS/ATP Test Code Weight[1] |
|---|---|---|---|
| 86880 | Coombs test, direct | 259 | 0.00015 |
| 86900 | Blood typing, ABO | 531 | 0.00031 |
| 86901 | Blood typing, Rh (D) | 521 | 0.00030 |
| 87015 | Specimen concentration | 1,039 | 0.00060 |
| 87040 | Blood culture for bacteria | 2,869 | 0.00166 |
| 87045 | Feces culture, bacteria | 1,968 | 0.00114 |
| 87046 | Stool cultr, bacteria, each | 2,284 | 0.00132 |
| 87070 | Culture, bacteria, other | 8,795 | 0.00510 |
| 87071 | Culture bacteri aerobic othr | 10 | 0.00001 |
| 87075 | Cultr bacteria, except blood | 1,018 | 0.00059 |
| 87076 | Culture anaerobe ident, each | 47 | 0.00003 |
| 87077 | Culture aerobic identify | 10,156 | 0.00589 |
| 87081 | Culture screen only | 903 | 0.00052 |
| 87086 | Urine culture/colony count | 31,312 | 0.01815 |
| 87088 | Urine bacteria culture | 22,382 | 0.01298 |
| 87101 | Skin fungi culture | 552 | 0.00032 |
| 87102 | Fungus isolation culture | 730 | 0.00042 |
| 87106 | Fungi identification, yeast | 296 | 0.00017 |
| 87116 | Mycobacteria culture | 713 | 0.00041 |
| 87147 | Culture type, immunologic | 2,157 | 0.00125 |
| 87177 | Ova and parasites smears | 1,984 | 0.00115 |
| 87181 | Microbe susceptible, diffuse | 57 | 0.00003 |
| 87184 | Microbe susceptible, disk | 5,686 | 0.00330 |
| 87186 | Microbe susceptible, mic | 16,088 | 0.00933 |
| 87205 | Smear, gram stain | 3,365 | 0.00195 |
| 87206 | Smear, fluorescent/acid stai | 1,197 | 0.00069 |
| 87209 | Smear, complex stain | 2,192 | 0.00127 |
| 87230 | Assay, toxin or antitoxin | 839 | 0.00049 |
| 87324 | Clostridium ag, eia | 1,343 | 0.00078 |
| 87328 | Cryptosporidium ag, eia | 80 | 0.00005 |
| 87329 | Giardia ag, eia | 540 | 0.00031 |
| 87340 | Hepatitis b surface ag, eia | 10,599 | 0.00615 |
| 87427 | Shiga-like toxin ag, eia | 514 | 0.00030 |
| 87490 | Chylmd trach, dna, dir probe | 176 | 0.00010 |
| 87491 | Chylmd trach, dna, amp probe | 764 | 0.00044 |
| 87522 | Hepatitis c, rna, quant | 632 | 0.00037 |
| 87536 | Hiv-1, dna, quant | 2,142 | 0.00124 |
| 87590 | N.gonorrhoeae, dna, dir prob | 166 | 0.00010 |
| 87591 | N.gonorrhoeae, dna, amp prob | 736 | 0.00043 |
| 87621 | Hpv, dna, amp probe | 589 | 0.00034 |
| 87798 | Detect agent nos, dna, amp | 54 | 0.00003 |

**Table 3 (continued)**
**Demonstration Test Codes, Test Code Volumes and Test Code Weights**

| HCPCS/ATP Code | HCPCS Test Description | HCPCS/ATP Code Volume in CBA | HCPCS/ATP Test Code Weight[1] |
|---|---|---|---|
| 87904 | Phenotype, dna hiv w/clt add | 824 | 0.00048 |
| 88237 | Tissue culture, bone marrow | 389 | 0.00023 |
| 88262 | Chromosome analysis, 15-20 | 48 | 0.00003 |
| 88264 | Chromosome analysis, 20-25 | 277 | 0.00016 |
| 88271 | Cytogenetics, dna probe | 339 | 0.00020 |
| 88275 | Cytogenetics, 100-300 | 148 | 0.00009 |
| 88280 | Chromosome karyotype study | 574 | 0.00033 |
| 89051 | Body fluid cell count | 526 | 0.00030 |
| 89055 | Leukocyte assessment, fecal | 507 | 0.00029 |
| 89060 | Exam,synovial fluid crystals | 293 | 0.00017 |
| ATP02 | Auto.Test Pane Pricing Code, 1-2 Tests | 15,281 | 0.00886 |
| ATP03 | Auto.Test Pane Pricing Code, 3 Tests | 4,362 | 0.00253 |
| ATP04 | Auto.Test Pane Pricing Code, 4 Tests | 3,277 | 0.00190 |
| ATP05 | Auto.Test Pane Pricing Code, 5 Tests | 1,390 | 0.00081 |
| ATP06 | Auto.Test Pane Pricing Code, 6 Tests | 1,528 | 0.00089 |
| ATP07 | Auto.Test Pane Pricing Code, 7 Tests | 5,601 | 0.00325 |
| ATP08 | Auto.Test Pane Pricing Code, 8 Tests | 34,851 | 0.02021 |
| ATP09 | Auto.Test Pane Pricing Code, 9 Tests | 8,704 | 0.00505 |
| ATP10 | Auto.Test Pane Pricing Code, 10 Tests | 9,786 | 0.00567 |
| ATP11 | Auto.Test Pane Pricing Code, 11 Tests | 2,012 | 0.00117 |
| ATP12 | Auto.Test Pane Pricing Code, 12 Tests | 1,187 | 0.00069 |
| ATP16 | Auto Test Panel Pricing Code  13-16 Test | 148,429 | 0.08606 |
| ATP18 | Auto Test Panel Pricing Code, 17-18 Test | 16,373 | 0.00949 |
| ATP19 | Auto Test Panel Pricing Code, 19 Tests | 1,516 | 0.00088 |
| ATP20 | Auto Test Panel Pricing Code, 20 Tests | 1,421 | 0.00082 |
| ATP21 | Auto Test Panel Pricing Code, 21 Tests | 465 | 0.00027 |
| ATP22 | Auto.Test Panel Pricing Code, 22+ Tests | 31 | 0.00002 |
| G0103 | Psa, total screening | 6,911 | 0.00401 |
| G0306 | CBC/diffwbc w/o platelet | 1,017 | 0.00059 |
| G0307 | CBC without platelet | 853 | 0.00049 |
| TOTAL | - | 1,724,727 | - |

Notes:
1. HCPCS/ATP test code weights are rounded in Table 3 for presentation purposes. The complete weights are available in the Bid Price Table (Section D of the application form).

## *Test Weight Calculation Methodology*

Demonstration test code weights are provided to the bidders in Section D of the bidding application on the Bid Price Table. The test code weights are calculated from Medicare administrative data by RTI and are provided in Section D of the application form (page 49) in Column C of the Bid Price Table by HCPCS code. Test code weights are used in the bid evaluation process to calculate a composite bid price and a reservation bid price.

The test code weight for an individual test is the volume of that test code divided by the volume of all demonstration test codes. This is the basis for calculating the demonstration test code weights that appear in the Bid Price Table on the bid application form. The test code weights are calculated to be CBA-specific.

### SECTION 5
### HOW THE BID PRICE TABLE WORKS

This section provides additional detail on how to fill out the Bid Price Table. The bid price table that needs to be completed electronically by bidders is in Microsoft Excel format and can be found in Section D of the application form (page 49). Columns A, B and C of the Bid Price Table will be completed for all applicants. Data that are provided in each of these columns is detailed below. (Please email lab-demo@rti.org if you do not have access to Microsoft Excel.) The columns of the bid price table include the following information:

(A) The HCPCS and automated test panel (ATP) code for all of the demonstration tests is found in Column A. This list does not include any of the tests that are excluded from the demonstration by law. Duplicate codes that appear on the fee schedule with a "waived test" (QW) modifier have been removed from the Bid Price Table. **The competitively set fee for a specific code will be paid for a code with and/or without the QW modifier**. The complete 2007 Medicare Clinical Laboratory Fee Schedule (CLFS) can be found on the CMS website at http://www.cms.hhs.gov/ClinicalLabFeeSched/

(B) A brief description of each HCPCS code or ATP code in the demonstration is found in Column B. This list does not include any of the test codes that are excluded from the demonstration by law.

(C) Pre-calculated test code weights are found in Column C. The test code weights are derived from each test code's share of total expected demonstration volume. Test code weights are used in the calculation of a single composite bid for the bidder. More information about the methodology used to calculate the test code weights can be found in Section 4 (Market Test Code Volumes and Weights).

(D) PLEASE COMPLETE COLUMN D. Bid prices for each test code or panel should be entered into Column D. Please see below for detailed instructions on how to complete Column D.

Note: If you are planning to subcontract for one of the tests because it is not performed in house, please include the reference laboratory's bid price in Column D of the Bid Price Table. Bid prices from subcontractors can be included as an attachment to the application form; however, they should be copied into the Bid Price Table located in the application form to avoid error during the bid evaluation process. Tests not provided in-house should be clearly identified in Section C, question 5 of the application form.

### *Steps for Completing the Bid Price Table:*

(1) **TO START: Double click on the bid price table to open.** The bid price table on the application form is an embedded Microsoft Excel worksheet. In order to gain

28

access to the complete table and complete column D of the table, the bidder must **double** click on the table.

    a.  *Figure 4* illustrates how the bid price table should appear in the application form.

**Figure 4**
**Bid Price Table as it Appears in the Application Form**



    b.  *Figure 5* shows how the bid price table should appear when bidders are entering information into the table. A shaded border around the bid price table should appear. All HCPCS/ATP codes that will be used for the demonstration can be viewed when using the (vertical) scroll function. If the bid price table does not appear as shown in Figure 5 after double clicking the table, please send an email to lab-demo@rti.org .

**(2) Enter the bid price in Column D for each of the HCPCS/ATP codes listed.**
Once the table appears as in Figure 5, information can be added to it. Remember Columns A through C are already completed and the values (or data) are identical for all bidders in the CBA. Please do not change or edit those columns.

Data in Column D should be formatted as shown in Figure 6A. Bid prices should be entered in dollars and cents as numeric values in the Microsoft Excel based bid price table. For example, a bid price of "$5.42" should be entered as "5.42", a bid price of "$0.88 should be entered as "0.88", etc (without the quotation marks).

29

**Figure 5**
**Bid Price Table as it Appears when Information can be Added to Column D**
**(i.e., after double-clicking)**



**Figure 6**
**Examples of Correct (Figure 6A) and Incorrect (Figure 6B)**
**Formatting of Bid Price Entries**

**Figure 6A**



**Figure 6B**



31

(3) **Save the file often and retain a hard copy of the final document as back-up**. It is important to save the document throughout the application process; otherwise, information can be easily lost.

(4) **TO FINISH: Click outside of the bid price table**. When all of the information in the bid price table is complete to the satisfaction of the bidder, click outside of the bid price table within the Word document to return to the remainder of the application form. The bid price table can be accessed repeatedly if the bid price information needs to be revised by the bidder during the demonstration application period. The bids are only final once they have been submitted to CMS.

### *Bid Price Worksheet*

A bid price worksheet in Microsoft Excel format is available as an optional tool to assist laboratories with completing the bid price table and other sections of the application form. The worksheet is available through the demonstration website and directly at http://lab-demo.rti.org. A copy may also be requested by emailing lab-demo@rti.org . The worksheet can be used to fill in bid prices, information about each demonstration test code and to see the composite bid price that will be calculated during the bid evaluation.

**The bid price worksheet can be submitted as part of the bid application process with the application form. Submission of this worksheet is optional.** If the laboratory would like the BEP to refer to information in the bid price worksheet it is important for this to be indicated in the relevant sections of the application form itself. For example, the bid price worksheet provides a column for indicating whether the test is performed in-house or not. If this column is completed and submitted to the BEP this should be indicated in Section C, question 5 of the application form, which asks about specific demonstration tests that are not being provided in-house.

Additional questions regarding the bid price table should be directed to lab-demo@rti.org

## SECTION 6
## APPLICATION FORM AND INSTRUCTIONS FOR COMPLETION

The bidding application form and the instructions for completion of this form are
provided in this section. A version of the application that can be completed electronically
is available through the demonstration website or directly at http://lab-demo.rti.org. A
copy may also be requested by emailing lab-demo@rti.org. Any questions regarding the
application should be sent to lab-demo@rti.org.

Department of Health and Human Services    OMB No. 09381008
Centers for Medicare & Medicaid Services

# THE MEDICARE CLINICAL LABORATORY COMPETITIVE BIDDING DEMONSTRATION PROJECT

## *Application Form: Instructions for Completion*

The Medicare Clinical Laboratory Competitive Bidding Demonstration is a multi-year project mandated by Congress in the Medicare Modernization Act of 2003. The project will test the application of competitive bidding to purchasing Medicare clinical laboratory services in two demonstration sites (Competitive Bidding Area or CBA). The demonstration will run for three years in each CBA. The demonstration CBA is defined by CMS, and is provided in terms of zip codes and counties in the supplemental materials.

The purpose of this application is to collect information from organizations that supply clinical laboratory services to Medicare beneficiaries in the CBA and bid prices for each demonstration test. The information will be used to determine bidding status, winners under the bidding competition, and the competitively-determined fee schedule for demonstration tests.

- **Demonstration tests** are defined as tests meeting all of the following criteria:

  - Only tests corresponding to HCPCS codes contained in the Medicare Part B Clinical Laboratory Fee Schedule, except for Pap smear tests, colorectal cancer screening tests, and new tests during the demonstration, are included in the demonstration.

  - For a given CBA and a given year of the demonstration, only tests provided to Medicare Part B beneficiaries residing in the CBA during the year are included in the demonstration.

  - Only tests provided by independent laboratories, by hospital laboratories for hospital non-patients, or by physician office laboratories for physician non-patients are included in the demonstration.

A list of demonstration tests, by HCPCS code and description, is provided in section D of this application.

---

**BIDDERS need to complete the entire application form.**

**NON-BIDDERS only need to complete sections A, B (items 1-6, 10, 11), and F.**

Organizations currently supplying, or planning to supply during the demonstration, more than $1,000 in demonstration tests annually are required to complete this application, <u>whether bidding or not bidding</u>.

Physician office laboratories supplying tests only to their <u>own patients</u> are NOT required to submit an application.

---

Additional information regarding the demonstration project is provided in the Bidders Package (supplemental materials) or at
http://www.cms.hhs.gov/DemoProjectsEvalRpts/MD/itemdetail.asp?filterType=dual,%20data&filterValue=Upcoming%20Demonstrations&filterByDID=2&sortByDID=3&sortOrder=ascending&itemID=CMS1198949&intNumPerPage

---

## A. BIDDING STATUS

Indicate your bidding status. First determine whether or not you are required to bid, then indicate whether or not you are bidding. For purposes of this demonstration the following basic definitions and rules apply:

**Required bidders** are defined as laboratory firms that supplied at least $100,000 in demonstration tests during the most recent calendar year with available data.

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 09381008

**Non-required bidders** are defined as laboratory firms that supplied less than $100,000 in demonstration tests during the most recent calendar year with available data.

Note: "Supplied" means tests a laboratory firm billed Medicare for under the Part B Clinical Laboratory Fee Schedule, excluding denied claims.

<u>Rules</u>

1. Required and/or non-required bidders that bid and win are paid the competitively bid fee schedule for demonstration tests provided to beneficiaries residing within the CBA regardless of the physical location of the facility actually performing the laboratory test(s).

2. Required and/or non-required bidders that bid and do not win are not paid under the Part B Clinical Laboratory Fee Schedule for demonstration tests provided to beneficiaries residing within the CBA for the duration of the demonstration.

3. Required bidders that do not bid are not paid under the Part B Clinical Laboratory Fee Schedule for demonstration tests provided to beneficiaries residing in the CBA for the duration of the demonstration.

4. Non-required bidders that do not bid will be paid the competitively bid fee schedule for demonstration tests provided to beneficiaries residing in the CBA. There will be a pre-determined cap on their total annual revenue from demonstration tests provided for the duration of the demonstration. If annual revenue exceeds the pre-determined cap during a given year of the demonstration, there will be no further payment under the Part B Clinical Laboratory Fee Schedule for demonstration tests provided to beneficiaries residing in the CBA for the remainder of the demonstration.

5. Non-required bidders may submit a bid (see above). They will be required to abide by the same rules as required bidders as specified in (1) and (2) above.

## B. APPLICANT INFORMATION

Section B collects information about the applicant including business and ownership information, quality and Medicare participation information, and financial and legal information. **Please note that only one application will be accepted from laboratories that are under common ownership or control** (defined in 5 below).

**B1. Business and Ownership Information**

1. Provide the legal business name and mailing address of the applicant as reported to the IRS. The mailing address is the address where the IRS Form 1099 is mailed for this applicant.

2. Provide the Federal Tax Identification Number (TIN) issued by the IRS to the applicant completing this form.

3. Provide the "doing business as" (DBA) name if different from the applicant's legal business name.

4. Indicate the applicant's healthcare organization and ownership type.

5. The ownership question should be completed with information about **all** persons or organizations that meet any of the following criteria:
   a. Has 5% or more (direct or indirect) ownership interest in the applicant
   b. Is a Managing Organization (see definition below) of the applicant
   c. Has a partnership interest in the applicant, regardless of the percentage of ownership the partner has.

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 09381008

Managing Organization: Any person or organization that exercises operational or managerial control over the supplier, or conducts the day-to-day operations of the supplier is a managing organization and must be reported. The person or organization need not have an ownership interest in the provider in order to qualify as a managing organization. The managing organization could be a management services organization under contract with the supplier to furnish management services for this location.

If a single person or organization satisfies a, b or c for two or more laboratories, those laboratories are considered to be under common ownership or control and **must** submit a single application for the demonstration project.

6. Provide the two-letter abbreviation for the State in which the applicant is legally established and/or incorporated. Please provide all current and historic information pertaining to establishment names, owners, States and all dates.

## B2. Quality and Medicare Participation

7. Please designate a quality assurance staff member to serve as a point of contact for the demonstration project. Indicate the name and contact information for this individual.

8. Indicate whether any of the applicant's laboratories providing tests to residents of the CBA have ever appeared on the annual Laboratory Registry under CLIA. Attach any relevant documentation to the application. Additional information regarding the laboratory registry can be found at http://www.cms.hhs.gov/CLIA/18_Laboratory_Registry.asp#TopOfPage

9. Please indicate the CLIA approved Proficiency Testing (PT) program(s) in which the laboratory(ies) participates. A list of CLIA approved PT programs can be found at http://www.cms.hhs.gov/CLIA/downloads/ptlist.pdf

10. Provide the physical address, and Medicare provider numbers requested for each of the applicant's laboratories providing at least $1,000 annually in demonstration tests. Indicate the type of certification under the Clinical Laboratory Improvement Amendment (CLIA) program, accreditation organizations (if applicable), and certificate or license number(s). Provide the name of the Laboratory Director for the applicant laboratory. Provide the name(s) and address(es) of all other laboratories with the same Laboratory Director. Include all laboratories with any common ownership or control.

Additional information regarding the CLIA program can be found at http://www.cms.hhs.gov/CLIA/

11. Provide the name(s) of the authorized official(s) who should be contacted to answer questions regarding this application.

## B3. Financial and Legal Information

12. List the applicant's primary banks or other financial institutions with which it does business. Include the applicant's line of credit with the institution, account number(s), contact name and telephone number. If the clinical laboratory applicant is a component of a hospital or other larger organization and does not maintain separate financial relationships, submit the requested information for the larger organization.

13. Financial information regarding the applicant is required to understand and assess the applicant's financial viability. The following information should be included when the application is submitted. If the clinical laboratory applicant is a component of a hospital or other larger organization, and separate (unconsolidated) financial statements are not available for the laboratory, submit the required information for the larger organization.

a. Reviewed Financial Reports (Balance Sheet, Income Statement, Cash Flow Statement) must be submitted by all applicants who meet the definition of a small applicant as defined by the Small Business Administration (SBA). Small applicants are defined by the SBA as businesses having less than $6 million in annual receipts. (A reviewed financial statement consists of inquiries of institution management by an outside, independent, certified public

36

accountant and includes analytical procedures applied to the financial data. It is more limited in scope than an audited statement and does not have an "opinion" regarding the financial statement.)

b.  Audited Financial reports (such as balance sheet, income statement, cash flow statement) must be submitted by all applicants who do not meet the definition of a small applicant as defined by the SBA. (An audited financial statement is certified by an outside, independent, certified public accountant in accordance with standards established by the Generally Accepted Accounting Principles (GAAP).

c.  Credit rating and score from the past two years from one of the three major credit bureaus: Experia, Equifax or Trans Union.

14. Indicate and briefly explain any adverse legal actions that have been imposed on the applicant, the applicant's subcontractors or the applicant's owners. The different types of adverse legal actions are listed below in Table A.

### Table A. Adverse Legal Actions

1.  Any felony or misdemeanor conviction, under Federal or State law, related to: a) the delivery of an item or service under Medicare or a State health care program; or, b) the abuse or neglect of a patient in connection with the delivery of a health care item or service.
2.  Any felony or misdemeanor conviction, under Federal or State law, related to theft, fraud, embezzlement, breach of fiduciary duty, or other financial misconduct in connection with the delivery of a health care item or service.
3.  Any felony misdemeanor conviction, under Federal or State law, relating to the interference with or obstruction of any investigation into any criminal offense described in 42 C.F.R. § 1001.101 or 1001.201.
4.  Any felony or misdemeanor conviction, under Federal or State law, relating to the unlawful manufacture, distribution, prescription, or dispensing of a controlled substance.
5.  Any revocation or suspension of a license to provide health care by any State licensing authority. This includes the surrender of such a license while a formal disciplinary proceeding was pending before a State licensing authority.
6.  Any sanction under 42 C.F.R. part 493, subpart R.
7.  Any revocation or suspension of accreditation.
8.  Any suspension or exclusion from participation in, or any sanction imposed by, a Federal or State health care program, or any debarment from participation in any Federal Executive Branch procurement or non-procurement program.
9.  Any current Medicare payment suspension under any Medicare billing number.

## C. GEOGRAPHIC COVERAGE, TEST MENU, AND SUBCONTRACTING

Section C requests information regarding the laboratory test menu currently offered by the applicant and the strategies that are used or will be used by the applicant to provide all demonstration tests. Under the Medicare Clinical Laboratory Competitive Bidding Demonstration Project, bidders must provide a bid price for each of the demonstration tests and they must arrange for the provision of the entire demonstration test menu to Medicare beneficiaries.

1.  Provide information regarding the applicant's geographic coverage area. Winning bidders are not required to provide coverage to the entire CBA, and will be reimbursed for demonstration tests provided to beneficiaries residing anywhere in the CBA. The information requested here will be used in the winner selection process to ensure that the demonstration does not adversely affect beneficiary access to laboratory services.

2.  Provide information regarding the acquisition and/or transportation of laboratory specimens. Attach a copy of your current requisition or test request form.

Department of Health and Human Services                                                OMB No. 09381008
Centers for Medicare & Medicaid Services

3.  Provide the name and physical address for each of the applicant's specimen collection locations (e.g., drawing stations) within the CBA.

4.  Provide information regarding the test menu the applicant currently offers through its laboratories and indicate how the organization plans to provide all demonstration tests to the Medicare beneficiaries residing in the CBA.

5.  This question should be completed if the applicant currently "sends out" or refers laboratory tests to another laboratory or plans to do so under the demonstration. Provide the following information (signed contracts or letters of agreement are preferred, but not required):

    a.  Clearly identify each subcontractor or reference laboratory..
    b.  Describe the tests to be performed by each subcontractor/reference laboratory.
    c.  Specify the price charged to the applicant by the subcontractor/reference laboratory for each test to be subcontracted or referred out ("price quotes" or "price list").
    d.  Attach additional pages to explain the applicant's subcontracting/referral arrangements, if necessary.

6.  This question should be completed if the applicant plans to expand in-house testing after being awarded a bid contract. When discussing the expansion plan, please consider the following: staffing, financing, testing facilities (e.g., square footage, new facility), specimen collection sites and distribution methods (e.g., couriers, information systems, infrastructure, etc.). In addition to describing the expansion plan, please be clear about when this expansion plan will take effect.

## D. BID PRICES, VOLUME, AND CAPACITY

Section D collects information on the applicant's bid prices, volume, and capacity. Best estimates based on verifiable data sources are acceptable for questions 1 to 3, and 5. The bid price table in D.4 is an embedded Excel spreadsheet that includes the Medicare Part B Clinical Fee Schedule in column A. Bidders only need to enter data directly into column D of this table as specified below. This can be done by double clicking on the table to open up the embedded Excel spreadsheet.

1-3. Indicate a best estimate for questions 1 to 3 in Section D. For purposes of determining a laboratory's test volume under this demonstration, a test is a procedure or examination as defined by HCPCS code. (Tests performed for quality control, quality assurance, and proficiency testing are excluded from the laboratory's total annual volume). Include all tests that you billed payers for.

4.  Complete the bid price table for **all** demonstration tests. A bid price must be provided for **each** HCPCS code that is a demonstration test. A description of each column of the table is below. Columns (A) HCPCS code, (B) HCPCS test description, and (C) test weight will be pre-populated with information.

    A.  HCPCS codes for all demonstration tests are listed in the table. A complete list of HCPCS codes can be found at http://www.cms.hhs.gov/MedHCPCSGenInfo/
    B.  The HCPCS description of each HCPCS code listed in column A is provided here.
    C.  "Test Weight" is the weight given to the test in determining an applicant's composite bid price. Test weights provide a description of the market area and are based on each test's share of total expected demonstration test volume. They are used to form a single composite bid for the bidder.
    D.  Enter your bid price for each HCPCS code. The bid price covers all items and services currently purchased by Medicare under the HCPCS code using the Medicare Part B Clinical Laboratory Fee Schedule (http://www.cms.hhs.gov/ClinicalLabFeeSched/02_clinlab.asp#TopOfPage). Bid prices are applicable for the entire three-year term of the demonstration project.

An applicant's composite bid is the product of its bid price for each test and the test's weight (column D in the bid price table multiplied by column C), summed across all demonstration tests. The composite bid formed by using the 2007 Medicare Part B Clinical Laboratory Fee Schedule as the bid prices is $12.43. The reservation composite bid is $12.18, which is slightly less than $12.43. If an applicant's composite bid exceeds the reservation bid, it will automatically be

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 09381008

classified as a non-winner in the bidding competition. However, an applicant's bid price for any <u>individual</u> HCPCS code may exceed, equal, or be less than the Medicare Part B Clinical Laboratory Fee Schedule amount.

5.  Indicate your current total (all payers) annual volume and estimated maximum annual test capacity by CLIA specialty for all residents of the CBA. Include all tests billed to payers. Your total current volume across all specialties should be consistent with your total volume reported in question D.1. Include any additional capacity that will be available due to the expansion plan or new subcontracting/referral agreements described in Section C. When estimating capacity, consider your ability to collect specimens and report results, not just your technical capability to perform tests. Explain your ability to expand test volume to Medicare beneficiaries in the CBA, attaching additional sheets if necessary.

## E. ADDITIONAL INFORMATION

Use this space to describe any unique or specialized types of laboratory testing services furnished, or Medicare patient populations or provider types served, by the applicant in the CBA. The space may also be used if additional room is needed to fully respond to other questions on this form. Use of this space is optional.

## F. CERTIFYING STATEMENT

This is a legal and binding attestation that the information provided in the application is correct and complete. An authorized official is required to review and sign the application prior to submission. A hardcopy version of the certifying statement should be submitted along with the electronic copy of the application.

All bidding information submitted will be kept confidential to the extent allowed by Federal law. As a CMS contractor, RTI is legally authorized to receive this information. If you have concerns, please write to: CMS, 7500 Security Boulevard, Attn: PRA Reports Clearance Officer, Mail Stop C4-26-05, Baltimore, Maryland 21244-1850.

## Deadline and Submission

A completed application must be received by _____*(insert date)*_____. Organizations whose application is received after this date will be ineligible to receive Medicare payment for demonstration tests during the demonstration period. Please submit an electronic copy of the complete application and a signed hardcopy of the certifying statement (Section F). Save your completed application as a Microsoft Word document (with the embedded Excel bid price spreadsheet) onto a CD-ROM and send both the CD-ROM and the hardcopy certifying statement via express (overnight) or certified mail to:

John Kautter, PhD
Project Director
RTI International
1440 Main Street, Suite 310
Waltham, MA 02451

Department of Health and Human Services                                OMB No. 09381008
Centers for Medicare & Medicaid Services

## Abbreviations and Resources

| | | |
|---|---|---|
| AAB | American Association of Bioanalysts | http://www.aab.org/ |
| AABB | American Association of Blood Banks | http://www.aabb.org/ |
| AAFP | American Academy of Family Physicians | http://www.aafp.org/ |
| AOA | American Osteopathic Association | http://www.aoa-net.org/index.cfm |
| API | American Proficiency Institute | http://www.api-pt.com/ |
| ASHI | American Society for Histocompatibility and Immunogenetics | http://www.ashi-hla.org/ |
| CAP | College of American Pathologists | http://www.cap.org/ |
| CBA | Competitive Bidding Area | |
| CLIA | Clinical Laboratory Improvement Amendments | http://new.cms.hhs.gov/CLIA/ |
| CMS | Centers for Medicare and & Medicaid Services | http://www.cms.hhs.gov/ |
| COLA | Commission on Laboratory Accreditation | http://www.cola.org/ |
| CTS | California Thoracic Society | http://www.thoracic.org/ca.html |
| DBA | Doing Business As | |
| EXCEL | External Comparative Evaluation for Laboratories | http://www.cap.org/ |
| FI | Fiscal Intermediary | http://cms.hhs.gov/apps/contacts/incardir.asp |
| GAAP | Generally Accepted Accounting Principles | |
| HCPCS | Healthcare Common Procedure Coding System | http://new.cms.hhs.gov/MedHCPCSGenInfo/ |
| IRS | Internal Revenue Service | http://www.irs.gov |
| JCAHO | Joint Commission on Accreditation of Healthcare Organizations | http://www.jcaho.org/ |
| Maryland | Maryland Department of Health and Mental Hygiene | http://www.dhmh.state.md.us/ |
| MIME | Midwest Institute for Medical Education | |
| MLE | Medical Laboratory Evaluation | |
| New Jersey | New Jersey Department of Health and Senior Services | http://www.state.nj.us/health/ |
| New York | New York State Department of Health | http://www.health.state.ny.us/ |
| NPI | National Provider Identification Number | http://new.cms.hhs.gov/NationalProvIdentStand/Downloads/NPIFactSheet_010906.pdf |
| Pennsylvania | Commonwealth of Pennsylvania | http://www.state.pa.us/ |
| PT | Proficiency Testing | http://new.cms.hhs.gov/CLIA/ |
| Puerto Rico | Puerto Rico Department of Health | http://www.salud.gov.pr/PDFs/Impresos/Hoja%20Tests%20Enrollment.pdf |
| SBA | Small Business Administration | http://www.sba.gov/ |
| TIN | Tax Identification Number | |
| WSLH | Wisconsin State Laboratory and Hygiene | http://www.slh.wisc.edu/ |
| | | |
| Medicare Clinical Laboratory Competitive Bidding Demonstration Project | | http://www.cms.hhs.gov/DemoProjectsEvalRpts/MD/itemdetail.asp?filterType=dual,%20data&filterValue=Upcoming%20Demonstrations&filterByDID=2&sortByDID=3&sortOrder=ascending&itemID=CMS1198949&intNumPerPage |
| CLIA Approved Accreditation Organizations | | http://www.cms.hhs.gov/CLIA/downloads/AO.List.pdf. |
| Laboratory Registry | | http://www.cms.hhs.gov/CLIA/18_Laboratory_Registry.asp#TopOfPage |
| CLIA Proficiency Testing Programs | | http://www.cms.hhs.gov/CLIA/downloads/ptlist.pdf |
| Medicare Provider & Supplier Enrollment Information | | http://new.cms.hhs.gov/MedicareProviderSupEnroll/ |
| Medicare Part B Clinical Laboratory Fee Schedule | | http://new.cms.hhs.gov/ClinicalLabFeeSched/ |

40

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 09381008

# THE MEDICARE CLINICAL LABORATORY COMPETITIVE BIDDING DEMONSTRATION PROJECT

## *Application Form*

### For CMS Use Only

| Application Number | Date Application Received |
|---|---|
| | |

## A.  BIDDING STATUS

ALL organizations currently supplying, or planning to supply, more than $1,000 in demonstration tests annually are required to complete this application. **Bidders should complete all sections of this application. Non-bidders only need to complete sections A, B (items 1-6, 10,11) and G.** The rules of the demonstration are found in the APPLICATION FORM: INSTRUCTIONS FOR COMPLETION.  Check either 1 or 2 *and* indicate whether or not you are bidding.

1. ☐ The applicant is required to bid under the rules of the demonstration *and* is:
    ☐ bidding on the demonstration tests
    ☐ **not bidding**  on the demonstration tests (and therefore will not receive Medicare Part B payment for demonstration tests)

2. ☐ The applicant is not required to bid under the rules of the demonstration *and* is:
    ☐ bidding on the demonstration tests
    ☐ **not bidding** on the demonstration tests (and therefore will receive Medicare Part B payment for demonstration tests)

## B.  APPLICANT INFORMATION

### B1. Business and Ownership Information

**1. Applicant's Business Information**

Applicant's Legal Business Name

Mailing Address *(Number, Street)*

| City | State | Zip Code |
|---|---|---|
| | | |

| Telephone Number *(Include Area Code)* | Fax Number *(Include Area Code)* |
|---|---|
| | |

Indicate the length of time the applicant completing this form has been doing business in the CBA. _____ years, _____ months

**2. Federal Tax Identification Number (TIN)** _____

**3. "Doing Business As" Name** _____

**4. Type of Business**

| Type of Healthcare Organization | Type of Ownership |
|---|---|
| ☐ Independent Laboratory | ☐ Government (local or state) |
| ☐ Hospital | ☐ Private non-profit |
| ☐ Physician Office | ☐ Proprietary, individual |
| ☐ Outpatient/Ambulatory Surgery Center or Clinic | ☐ Proprietary, partnership |
| ☐ Nursing Home | ☐ Proprietary, corporate (privately held) |
| ☐ Dialysis Facility | ☐ Proprietary, corporate (publicly traded) |
| ☐ Home Health Agency | ☐ Other (please specify) _____ |
| ☐ Other (please specify) _____ | |

According to the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number. The valid OMB control number for this information collection is 09381008.  The time required to complete this information collection is estimated to average 1-100 hours per response, including the time to review instructions, search existing data resources, gather the data needed, and complete and review the information collection.  If you have comments concerning the accuracy of the time estimate(s) or suggestions for improving this form, please write to: CMS, 7500 Security Boulevard, Attn: PRA Reports Clearance Officer, Mail Stop C4-26-05, Baltimore, Maryland 21244-1850.

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 09381008

## 5. Ownership

Read the instructions for completion carefully. List individually each owner, partner, or managing organization of the applicant. If additional space is needed, check here ❑ and attach the additional information using the same format.

*Owner #1 Legal Name as Reported to the IRS*

Mailing Address *(Number, Street)*

| City | State | Zip Code |
|------|-------|----------|

| Telephone Number *(Include Area Code)* | Fax Number *(Include Area Code)* |
|----------------------------------------|----------------------------------|

| Federal Tax Identification Number (TIN) | Fiscal Intermediary (FI) Medicare Provider Number (if applicable) |
|-----------------------------------------|-------------------------------------------------------------------|

"Doing Business As" Name

Check all that apply and provide the relevant dates and percent ownership where applicable:

❑ 5% or more ownership interest (Effective date of ownership _____    % ownership_____)
❑ Managing Organization (Effective date of control of Managing Organization _____)
❑ Partner (Effective date of partnership _____)

*Owner #2 Legal Name as Reported to the IRS*

Mailing Address *(Number, Street)*

| City | State | Zip Code |
|------|-------|----------|

| Telephone Number *(Include Area Code)* | Fax Number *(Include Area Code)* |
|----------------------------------------|----------------------------------|

| Federal Tax Identification Number (TIN) | Fiscal Intermediary (FI) Medicare Provider Number (if applicable) |
|-----------------------------------------|-------------------------------------------------------------------|

"Doing Business As" Name

Check all that apply and provide the relevant dates and percent ownership where applicable:

❑ 5% or more ownership interest (Effective date of ownership _____    % ownership_____)
❑ Managing Organization (Effective date of control of Managing Organization _____)
❑ Partner (Effective date of partnership _____)

## 6. Business Establishment Information

(Current) Establishment/Incorporated
State        Date *(mm/dd/yyyy)*
Additional Information


(Historic) Previously Established/Incorporated
State        Date *(mm/dd/yyyy)*
Additional Information

## B2. Quality and Medicare Information

### 7. Quality Assurance Contact

Name

Title

Mailing Address

| City | State | Zip Code |
|------|-------|----------|

| Telephone Number *(Include Area Code)* | Fax Number *(Include Area Code)* |
|----------------------------------------|----------------------------------|

E-mail Address

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 09381008

**8. Laboratory Registry**

Have any of the applicant's laboratories ever appeared on the annual Laboratory Registry under CLIA?

☐ YES    ☐ NO

If yes, please provide the laboratory name, laboratory director, address, CLIA identification number and date.

If yes, was the CLIA certificate ☐ Suspended    ☐ Limited    ☐ Revoked    ☐ Other

**9. Proficiency Testing**

Check all programs the applicant's laboratories currently participate in:

☐ Accutest    ☐ AAB    ☐ CTS    ☐ EXCEL    ☐ MLE    ☐ New Jersey    ☐ CAP    ☐ AAFP
☐ API    ☐ Pennsylvania    ☐ Puerto Rico    ☐ WSLH    ☐ Maryland    ☐ ASCP    ☐ New York State

May we contact the proficiency testing program(s)? ☐ YES    ☐ NO (please explain below)

**10. Laboratory(ies) Serving the CBA**

If additional space is needed, check here ☐ and attach the additional information using the same format.

*Laboratory #1* Legal Business Name

Mailing Address *(Number, Street)*

| City | State | Zip Code |
|------|-------|----------|
| | | |

Laboratory Director (name)

Does this person direct other laboratories? ☐ YES    ☐ NO

If yes, please list the name(s), address(es), and the CLIA Identification Number of the additional laboratory(ies).

Is this a Medicare certified facility? ☐ YES    ☐ NO

If yes, please indicate the Fiscal Intermediary (FI) Medicare Provider Number _____

| Provider Number Assigned by Medicare Part B Carrier (indicate "n/a" if not applicable) | National Provider Identification (NPI) number |
|---|---|
| | |

| CLIA Identification Number | Hospital or Part A Medicare Provider Number (indicate "n/a" if not applicable) |
|---|---|
| | |

Indicate the type of CLIA certificate held by the laboratory and the expiration date of the certificate.

☐ Certificate of Compliance _____(expiration date)    ☐ Certificate of Accreditation _____(expiration date)

If the laboratory holds a Certificate of Accreditation under CLIA, please indicate the accrediting organization(s).

☐ JCAHO    ☐ AOA    ☐ AABB    ☐ CAP    ☐ COLA    ☐ ASHI

May we contact the accrediting organization(s)? ☐ YES    ☐ NO

*Laboratory #2* Legal Business Name

Mailing Address *(Number, Street)*

| City | State | Zip Code |
|------|-------|----------|
| | | |

Laboratory Director (name)

Does this person direct other laboratories? ☐ YES    ☐ NO

If yes, please list the names and addresses of the additional laboratories.

Is this a Medicare certified facility? ☐ YES    ☐ NO

If yes, indicate the Fiscal Intermediary (FI) Medicare Provider Number _____

| Provider Number Assigned by Medicare Part B Carrier (indicate "n/a" if not applicable) | National Provider Identification (NPI) number |
|---|---|
| | |

| CLIA Identification Number | Hospital or Part A Medicare Provider Number (indicate "n/a" if not applicable) |
|---|---|
| | |

43

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 09381008

## 10. Laboratory (ies) Serving the CBA (continued)

*Laboratory #2 (continued)*
Indicate the type of CLIA certificate held by the laboratory and the expiration date of the certificate.
❑ Certificate of Compliance _____ (expiration date)   ❑ Certificate of Accreditation _____ (expiration date)

If the laboratory holds a Certificate of Accreditation under CLIA, please indicate the accrediting organization(s).

❑ JCAHO        ❑ AOA        ❑ AABB        ❑ CAP        ❑ COLA        ❑ ASHI

May we contact the accrediting organization(s)? ❑ YES   ❑ NO

*Laboratory #3* Legal Business Name

Mailing Address *(Number, Street)*

| City | State | Zip Code |
|---|---|---|

Laboratory Director (name)

Does this person direct other laboratories? ❑ YES   ❑ NO
If yes, please list the names and addresses of the additional laboratories.

Is this a Medicare certified facility? ❑ YES   ❑ NO
If yes, indicate the Fiscal Intermediary (FI) Medicare Provider Number _____

| Provider Number Assigned by Medicare Part B Carrier (indicate "n/a" if not applicable) | National Provider Identification (NPI) number |
|---|---|
| CLIA Identification Number | Hospital or Part A Medicare Provider Number (indicate "n/a" if not applicable) |

Indicate the type of CLIA certificate held by the laboratory and the expiration date of the certificate.
❑ Certificate of Compliance _____ (expiration date)   ❑ Certificate of Accreditation _____ (expiration date)

If the laboratory holds a Certificate of Accreditation under CLIA, please indicate the accrediting organization(s).

❑ JCAHO        ❑ AOA        ❑ AABB        ❑ CAP        ❑ COLA        ❑ ASHI
May we contact the accrediting organization(s)? ❑ YES   ❑ NO

## B3. Financial and Legal Information

### 11. Authorized Official(s)

| Authorized Official(s) First Name | Last Name | Title |
|---|---|---|
| Telephone Number *(Include Area Code)* | E-mail Address | |
| Authorized Official(s) First Name | Last Name | Title |
| Telephone Number *(Include Area Code)* | E-mail Address | |

### 12. Bank References

| *Reference #1* Institution Name | Line of Credit (if any, in dollars) | |
|---|---|---|
| Account Number(s) | Contact Person | Telephone Number *(Include Area Code)* |
| *Reference #2* Institution Name | Line of Credit (if any, in dollars) | |
| Account Number(s) | Contact Person | Telephone Number *(Include Area Code)* |

### 13. Financial Information

Please submit the financial information requested in the instructions for this question. An authorized official of the applicant should sign below to certify the submitted financial information.
I HEREBY CERTIFY that I have examined the accompanying financial statement and that to the best of my knowledge and belief, it is a true, correct and complete statement prepared from books and records that we have prepared in accordance with the Generally Accepted Accounting Principles.

| Authorized Official (Print) | Title | Date |
|---|---|---|

44

Department of Health and Human Services                                    OMB No. 09381008
Centers for Medicare & Medicaid Services
Authorized Official (Signature)

**14. Adverse Legal Actions**
Have any of the adverse legal actions listed in Table A (see instructions) been imposed against the applicant, any of the applicant's subcontractors or any of the applicant's owners? If yes, report each adverse legal action, when it occurred, the law enforcement authority/court/administrative body that imposed the action and the resolution. Attach a copy of the adverse legal action documentation(s) and resolution(s).

_____

_____

_____

Is the applicant, any of the applicant's subcontractors or any of the applicant's owners currently the subject of an investigation that could potentially result in imposition of an adverse legal action listed in Table A (see instructions)? If yes, report the circumstances and status of the investigation.

_____

_____


## C. GEOGRAPHIC COVERAGE, TEST MENU, AND SUBCONTRACTING

**1. Geographic Coverage**
Indicate the zip codes that you currently serve within the CBA. If you serve all of the zip codes in a particular county, you may enter the name of the county.

_____

Are there any specific tests provided by the applicant that are not available for all of the zip codes and counties listed above? ❏ YES    ❏ NO
If yes, please provide the HCPCS codes for these tests as well as a brief explanation for why they can not be provided to all of the zip codes and counties you serve in the CBA.

_____

Do you plan to expand your service area under the competitive bidding demonstration project? ❏ YES    ❏ NO
If yes, indicate the additional zip codes or counties you will serve within the CBA:

_____

_____


**2. Specimen Transport and Logistics**
Check all that apply

❏ Specimens are collected by client and transported via courier service (e.g., local courier, FedEx)
❏ Applicant provides specimen collection at client location and transports specimen to testing laboratory
❏ Applicant provides specimen pick-up service for routine and STAT collection
❏ Applicant provides specimen collection on-site at laboratory (primary address)
❏ Applicant provides specimen collection sites within the demonstration area (addresses to be listed below)

Provide a copy of your current requisition or test request form. If not available, provide an explanation.


**3. Specimen Collection Locations**

| *Location #1* Name | | |
|---|---|---|
| Mailing Address (Street) | | |
| City | State | Zip Code |
| Function (check all that apply) | | |
| ❏ Only Specimen Drop Off    ❏ Venipuncture    ❏ Limited Laboratory Testing (please specify) _____ | | |

45

Department of Health and Human Services                                    OMB No. 09381008
Centers for Medicare & Medicaid Services

---

**3. Specimen Collection Locations (continued)**

*Location #2* Name

Mailing Address (Street)

| City | State | Zip Code |
|------|-------|----------|
|      |       |          |

Function (check all that apply)

❏ Only Specimen Drop Off     ❏ Venipuncture     ❏ Limited Laboratory Testing (please specify) _____

*Location #3* Name

Mailing Address (Street)

| City | State | Zip Code |
|------|-------|----------|
|      |       |          |

Function (check all that apply)

❏ Only Specimen Drop Off     ❏ Venipuncture     ❏ Limited Laboratory Testing (please specify) _____

---

**4. Test Menu**
Indicate the CLIA specialty(ies) of testing performed in-house.
❏ Histocompatibility    ❏ Microbiology    ❏ Diagnostic Immunology    ❏ Chemistry       ❏Hematology
❏ Immunohematology   ❏ Pathology       ❏ Radiobioassay          ❏ Clinical Cytogenetics   ❏Other (specify) _____

How will your laboratory provide a comprehensive demonstration test menu (for Medicare beneficiaries) under the Competitive Bidding
Demonstration Project? Check all that apply.
❏ Laboratory currently offers demonstration test menu (in-house testing)
❏ Laboratory plans to expand (in-house testing, provide additional information in question 6)
❏ Laboratory currently subcontracts/refers to provide demonstration test menu (provide additional information in question 5)
❏ Laboratory plans to subcontract/refer to provide demonstration test menu (provide additional information in question 5)
❏ Other (explain)

---

**5. Subcontracting/Referred Tests**
Do you "send out" or refer laboratory tests to another laboratory, or plan to do so under the demonstration? ❏ YES     ❏ NO
If yes, please identify the legal entities you currently or anticipate subcontracting or referring tests to, specify what tests will be
subcontracted/referred, and specify the prices charged to the applicant for subcontracted/referred tests.

| Subcontractor/Reference Laboratory Legal Name | Demonstration Tests or Specialties to be Subcontracted/Referred | Copies of Subcontractor/Reference Laboratory Prices Attached? | | |
|---|---|---|---|---|
| | | ❏ YES | ❏ NO | ❏ Pending |
| | | ❏ YES | ❏ NO | ❏ Pending |
| | | ❏ YES | ❏ NO | ❏ Pending |
| | | ❏ YES | ❏ NO | ❏ Pending |
| | | ❏ YES | ❏ NO | ❏ Pending |
| | | ❏ YES | ❏ NO | ❏ Pending |

46

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 09381008

---

**5. Subcontracting/Referred Tests (continued)**

If subcontractor/reference laboratory prices charged to the applicant are not attached or are pending, please explain.
If necessary, attach additional pages to explain subcontractor/reference laboratory relationships, tests, and prices.

_____

_____

---

**6. Expansion**
Do you plan to expand if awarded a competitive bid contract? ❑YES   ❑ NO  If yes, describe your expansion plan:

_____

_____

_____

In what month/year do you anticipate that the added capacity from your expansion plan will become available?_____ (month/year)

---

## D. BID PRICES, VOLUME AND CAPACITY

**1. Test Volume**
What was the total number of tests provided for residents of this CBA by the applicant during calendar year 2005?

| | | | |
|---|---|---|---|
| ❑ 0-50,000 | ❑ 50,001-100,000 | ❑ 100,001 – 250,000 | ❑ 250,001 – 500,000 |
| ❑ 500,001-750,000 | ❑ 750,001- less than 1 million | ❑ 1 million – 5 million | ❑ More than 5 million |

What percentage was for Medicare beneficiaries?

| | | | | |
|---|---|---|---|---|
| ❑ 0% - 10% | ❑ 11%-20% | ❑ 21%-30% | ❑ 31%-40% | ❑ 41%-50% |
| ❑ 51%-60% | ❑ 61%-70% | ❑ 71%-80% | ❑ 81%-90% | ❑ 91%-100% |

**2. Revenue**
What was the total revenue collected from tests provided for residents of this CBA by the applicant during calendar year 2005?

| | | | |
|---|---|---|---|
| ❑ $0-$250,000 | ❑ $250,001 - $500,000 | ❑ $500,001 - $750,000 | ❑ $750,001 - less than $1 million |
| ❑ $1 million - less than $3 million | ❑ $3 million - less than $6 million | ❑ $6 million - $10 million | ❑ More than $10 million |

What percentage was collected from Medicare?

| | | | | |
|---|---|---|---|---|
| ❑ 0% - 10% | ❑ 11%-20% | ❑ 21%-30% | ❑ 31%-40% | ❑ 41%-50% |
| ❑ 51%-60% | ❑ 61%-70% | ❑ 71%-80% | ❑ 81%-90% | ❑ 91%-100% |

**3. Non-patient Test Percentage**
If you are a hospital or physician office laboratory (or other organization with patients), what percentage of your total test volume in the CBA is provided to non-patients? For example, if you are a hospital providing 15% of your tests as "outreach" business to persons who are not inpatients or outpatients of your organization, check the 11-20% box.

If you are an independent clinical laboratory, check here❑.

| | | | | |
|---|---|---|---|---|
| ❑ 0% - 10% | ❑ 11%-20% | ❑ 21%-30% | ❑ 31%-40% | ❑ 41%-50% |
| ❑ 51%-60% | ❑ 61%-70% | ❑ 71%-80% | ❑ 81%-90% | ❑ 91%-100% |

47

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 09381008

**4. Medicare Bid Price by HCPCS Code**

Provide your Medicare bid price in column D for each HCPCS code.

| A<br>HCPCS Code | B<br>HCPCS Test Description | C<br>Test Weight | D<br>Bid Price |
|---|---|---|---|
| 36415 | Routine venipuncture | 0.150905622 | |
| 80074 | Acute hepatitis panel | 0.000695182 | |
| 80100 | Drug screen, qualitate/multi | 0.000709098 | |
| 80101 | Drug screen, single | 0.002268765 | |
| 80102 | Drug confirmation | 6.7257E-05 | |
| 80154 | Assay of benzodiazepines | 0.000373392 | |
| 80156 | Assay, carbamazepine, total | 0.000764759 | |
| 80158 | Assay of cyclosporine | 0.000393685 | |
| 80162 | Assay of digoxin | 0.003071211 | |
| 80164 | Assay, dipropylacetic acid | 0.001856526 | |
| 80178 | Assay of lithium | 0.000859266 | |

**5. Current Volume and Maximum Annual Capacity**

Indicate the applicant's current total (all payers) annual test volume and estimated maximum annual test capacity by CLIA specialty for all residents of the CBA.

| CLIA Specialty | Current Volume | Capacity |
|---|---|---|
| Histocompatability | _____ | _____ |
| Immunohematology | _____ | _____ |
| Microbiology | _____ | _____ |
| Pathology | _____ | _____ |
| Diagnostic Immunology | _____ | _____ |
| Radiobioassay | _____ | _____ |
| Chemistry | _____ | _____ |
| Clinical Cytogenetics | _____ | _____ |
| Hematology | _____ | _____ |
| Other (specify)_____ | _____ | _____ |

Explain any extra capacity you reported above. Check all that apply. Attach additional sheets to explain if necessary.

❑ Extra capacity in current configuration
❑ Expansion plan reported in Section C, question 6
❑ Subcontracting/Referrals
❑ Other (explain) _____

Will all of the extra capacity reported above, if any, be available to provide demonstration tests?
❑ YES   ❑ NO (explain)

If necessary, attach additional sheets to explain your capacity to expand demonstration test volume..

48

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 09381008

## E. ADDITIONAL INFORMATION (OPTIONAL)
### (Specialized testing services provided, etc.--see instructions)

Department of Health and Human Services                                    OMB No. 09381008
Centers for Medicare & Medicaid Services

## F. CERTIFYING STATEMENT

I, the undersigned, certify to the following:

1.  I have read the contents of this application. By my signature, I certify that the information contained herein is true, correct, and complete.
2.  I attest that the applicant will be able to perform the activities in compliance with the terms and conditions of the demonstration.
3.  I attest that the applicant agrees to notify CMS in writing of any changes that may jeopardize the applicant's ability to meet the qualifications stated in this application prior to such change or within 15 days of the effective date of such change. If the organization becomes aware that any information in this application is not true, correct, or complete at any time during the application period (or during the contract period if the applicant is awarded a contract), the organization shall notify CMS in writing immediately.
4.  I understand that, in accordance with 18 U.S.C. § 1001, any omission, misrepresentation, or falsification of any information contained in this application or contained in any communication supplying information to CMS to complete or verify this application may be punishable by criminal, civil, or administrative actions including revocation of approval, fines, and/or imprisonment.
5.  I certify that I am a representative, officer, chief executive officer, or general partner of the applicant and am authorized to submit and certify an application for the Medicare Clinical Laboratory Competitive Bidding Demonstration Project on behalf of the applicant.

| Authorized Official Name (First, Middle, Last) | Title/Position |
|---|---|
| Signature | Date |